# EXHIBIT 3

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**WESTERN DIVISION**

| | |
|---|---|
| STEPHEN MERRITT, Individually and on Behalf of All Others Similarly Situated, <br><br>        Plaintiff, <br><br>     vs. <br><br> BARCLAYS PLC, et al., <br><br>        Defendants. | Case No. 2:23-cv-09217-MEMF-KS |

REPORT ON MARKET EFFICIENCY AND DAMAGES METHODOLOGY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

December 12, 2025

**TABLE OF CONTENTS**

I.      SCOPE OF PROJECT AND REPORT ................................................................................1

II.     CREDENTIALS .............................................................................................................2

III.    CONCLUSIONS..............................................................................................................5

IV.     FACTUAL BACKGROUND .............................................................................................7

    A.      About the Company ..........................................................................................7

    B.      Structure of an ADR .........................................................................................9

    C.      About Barclays Stock .......................................................................................9

    D.      About the Barclays ADRs................................................................................11

V.      SUMMARY OF PLAINTIFFS' ALLEGATIONS ................................................................12

VI.     MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY ..................................................................................................13

    A.      Efficient Market Defined .................................................................................13

    B.      Indicators of Market Efficiency ......................................................................16

        1.      The *Cammer* Factors..........................................................................16

        2.      The *Krogman* Factors .......................................................................19

        3.      Courts in the Ninth Circuit Apply the *Cammer* and *Krogman* Factors.................................................................................20

VII.    ANALYSIS OF EFFICIENCY OF THE MARKET FOR THE BARCLAYS ADRs.........................................................................................................................22

    A.      Trading Volume (*Cammer* Factor 1) ..............................................................23

    B.      Analyst Coverage and Other Avenues of Information Dissemination (*Cammer* Factor 2)........................................................................................24

        1.      Analyst Coverage..............................................................................24

        2.      Institutional Ownership and Buy-Side Analysis......................................25

        3.      News Coverage, Regulatory Filings, Financial Reports, and Conference Calls................................................................................26

    C.      Listing on the NYSE, Number of Market Makers, and Presence of Arbitrageurs (*Cammer* Factor 3)...................................................................27

        1.      NYSE Listing and Market Makers .......................................................27

        2.      Arbitrageurs .....................................................................................29

    D.      Form S-3 or F-3 Registration Eligibility (*Cammer* Factor 4) ..............................30

    E.      *Krogman* Factors.............................................................................................33

        1.      Market Capitalization (*Krogman* Factor 1)..........................................33

        2.      Float (*Krogman* Factor 2) .................................................................34

3.    Bid-Ask Spread (*Krogman* Factor 3)...................................................35

VIII.  ANALYSIS OF EFFICIENCY OF THE MARKET FOR BARCLAYS STOCK ...........35

A.    Trading Volume (*Cammer* Factor 1) ...................................................36

B.    Analyst Coverage, Institutional Ownership and Coverage, and Other Avenues of Information Dissemination (*Cammer* Factor 2) ...............37

C.    LSE Listing, Number of Market Makers, and Presence of Arbitrageurs (*Cammer* Factor 3)...................................................38

D.    Form S-3 or F-3 Registration Eligibility (*Cammer* Factor 4)...............40

E.    *Krogman* Factors.............................................................................41

1.    Market Capitalization (*Krogman* Factor 1)................................41

2.    Float (*Krogman* Factor 2) ........................................................42

3.    Bid-Ask Spread (*Krogman* Factor 3)........................................43

IX.  EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY FOR THE BARCLAYS SECURITIES (*Cammer* Factor 5)................................................44

A.    Event Studies ...................................................................................46

B.    Collective Event Study Tests............................................................47

1.    Collective Event Study Test Design and Methodology............................47

2.    Collective Event Study Tests of Market Efficiency Are Widely Used and Accepted by Courts.................................................48

3.    Selection of Collective Event Study Events .............................................49

4.    A Caveat About Non-Significant Security Price Movements ...................51

5.    Regression Analysis to Isolate the Impact of Company-Specific Information ...................................................................53

a.    Market Index, Sector Index, and Currency Factor for the Barclays ADR Regressions............................................54

b.    Market and Sector Indices for the Barclays Stock Regressions ...........................................................55

c.    Dummy Variables ...................................................56

d.    Rolling Regressions .................................................57

6.    Event Study *t*-Tests................................................................57

C.    Results of the Collective Event Study Tests........................................58

1.    Barclays ADRs Collective Event Study Results.......................................58

2.    Barclays Stock Collective Event Study Results........................................60

D.    Robustness of the Barclays Securities Regressions and Collective Event Study Results: Accommodating Potential Heteroskedasticity............................61

X.      COMPARISON OF BARCLAYS STOCK AND BARCLAYS ADR PRICES AND RETURNS.................................................................................................62

XI.     MARKET EFFICIENCY SUMMARY AND CONCLUSION .......................................64

XII.    COMMON DAMAGES METHODOLOGIES .................................................................65

        A.      Section 10(b) Common Damages Methodology.......................................................65

        B.      Section 90A and Schedule 10A Common Damages Methodology ........................70

XIII.   LIMITING FACTORS AND OTHER ASSUMPTIONS...................................................74

XII.    APPENDIX-1: LOGARITHMIC RETURNS ...................................................................75

## I.    SCOPE OF PROJECT AND REPORT

1.    Robbins Geller Rudman & Dowd LLP, Counsel for Plaintiffs,[1] asked me to determine whether the equity securities of Barclays PLC ("Barclays" or the "Company") traded in efficient markets during the period from 22 July 2019 through 12 October 2023, inclusive (the "Class Period"). The equity securities (collectively, the "Barclays Securities") comprised: (i) the Barclays ordinary shares that were listed and could be traded on the London Stock Exchange ("Barclays Stock"); and (ii) Barclays American Depositary Shares (also known as American Depositary Receipts, "Barclays ADRs"), which were listed and available for trading on the New York Stock Exchange ("NYSE"). As defined herein, Barclays Stock are the Barclays ordinary shares excluding the shares held in deposit to back the Barclays ADRs.

2.    I was also asked to determine whether Section 10(b) and Section 20(a) damages consistent with Plaintiffs' theory of liability can be computed commonly for all Class Members who purchased Barclays ADRs.[2] That is, I was asked to opine on whether there exists a common methodology consistent with Plaintiffs' theory of liability for computing damages for all Class members who purchased Barclays ADRs and thus allegedly have claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

3.    Additionally, I was asked to opine on whether there exists a common methodology consistent with Plaintiffs' theory of liability for computing damages for all Class members who purchased Barclays Stock and thus allegedly have a claim of dishonest delay under Section 90A and Schedule 10A of the United Kingdom's Financial Services and Markets Act 2000 ("FSMA").

---

[1] "Plaintiffs" are Lead Plaintiff Teamsters Local 237 Additional Security Benefit Fund and Teamsters Local 237 Supplemental Fund for Housing Authority Employees and plaintiff The Firemen's Retirement System of St. Louis.

[2] My understanding is that if liability is established under Section 10(b) and Section 20(a), then Section 20(a) damages are the same as Section 10(b) damages. Consequently, the common Section 10(b) damage methodology would apply commonly for Section 20(a) claims as well.

1

4.   To make these determinations, I analyzed the markets for the Barclays Securities, the price behavior of the Barclays Securities, and the factors that are generally accepted indicators of market efficiency for a publicly traded stock or ADR. I examined Company press releases, conference call transcripts, news articles, regulatory filings, daily prices of the Barclays Securities, trading volume, the performance of the United States ("U.S.") and United Kingdom ("U.K.") overall stock markets, the performance of Barclays' industry sector, equity analyst reports covering Barclays published during the Class Period, as well as other pertinent data and documents. I read both Plaintiffs' Amended Class Action Complaint for Violations of the Securities Laws of the United States and the United Kingdom, filed 12 August 2024, and Plaintiffs' Second Amended Class Action Complaint for Violations of the Securities Laws of the United States and the United Kingdom, filed 24 July 2025 (the "Complaint"). I read the Court's Amended Order Denying Staley's Motion to Dismiss and Granting in part Barclays Bank's Motion to Dismiss, filed 10 July 2025 ("MTD Order").[3] Exhibit-1 hereto lists the documents and data I considered in preparing this report and arriving at the opinions expressed herein.

5.   This report presents my methodology, findings, and conclusions.

6.   My work in this matter is ongoing. I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses that bear on my work in this matter.

## II.   CREDENTIALS

7.   I am a tenured Associate Professor of Finance at Babson College. I am also the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

---

[3] I understand that in the MTD Order, the Court (i) denied Defendant Staley's Motion to Dismiss, (ii) denied Barclays Motion to Dismiss except with respect to the one statement made by Defendant Higgins declining to comment on Staley's departure from Barclays, and (iii) dismissed the third count of action, violations of Section 90A of the FSMA of the United Kingdom, with leave to amend (MTD Order, pp. 15 and 24).

8.      I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts degree in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

9.      At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Derivatives, Financial Management, Risk Management, Options & Futures, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

10.     I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Center for Investments and Finance, a research and education center dedicated to the study and teaching of investments and capital markets.

11.     Prior to joining the faculty at Babson College, I taught at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the U.S.

12.     I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance and Accounting*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. An article I co-authored on the topic of assessing market

efficiency and computing damages in class action securities was recently published in the *University of Pennsylvania Journal of Business Law*.[4]

13. I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Boston Area Finance Symposium, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research, and at the National Association of Certified Valuators and Analysts (NACVA) Business Valuation and Financial Litigation Super Conference. Papers I co-authored have been presented at the annual meetings of the Eastern Finance Association and the Midwestern Finance Association. A list of all the publications I authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

14. I have been selected to review papers for numerous finance journals and conferences. Specifically, I frequently serve as a referee for *The Journal of Forensic Economics* and *Managerial Finance*. I have also reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*. Further, my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

15. I am a member of the American Finance Association, the Financial Management Association, the National Association of Forensic Economics, the CFA Institute, the CFA Society Boston, and NACVA. I have served as a member of the CFA Society Boston Education Committee and Ethics Subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

16. The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years, I taught in the Boston University

---

[4] "The Class Certification of Exchange-Listed Options in Securities Class-Action Litigation," by Don Chance, Onnig H. Dombalagian, and Steven Feinstein, *University of Pennsylvania Journal of Business Law*, Vol. 27, No. 1, 2025.

CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level of the CFA curriculum.

17.     In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. My clients are primarily law firms that are prominent in securities litigation. Past clients also include the SEC, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers. As an expert in financial economics, over the past 30 years, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 200 cases. Exhibit-3 lists my prior testimony over the past four years.

18.     I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $1,050 per hour for my work, and a range of lower rates for analysts and other personnel who assist me on this case. My compensation is not contingent on my findings or on the outcome of this matter.

## III.    CONCLUSIONS

19.     Barclays Stock and Barclays ADRs traded in efficient markets over the course of the Class Period.

20.     For both securities, I examined the generally accepted and widely used indicia of market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). Consistent with financial economic principles and empirical research, these factors are probative indicators of market efficiency. Courts in the Ninth Circuit have accepted and applied these factors as dispositive evidence of market efficiency.[5] Both of

---

[5] *See*, *e.g.*, *Sheet Metal Workers National Pension Fund v. Bayer Aktiengesellschaft*, 2023 WL 3569981, at *9 (N.D. Cal. May 19, 2023); *Junge v. Geron Corp.*, 2022 WL 1002446, at *4 (N.D. Cal. Apr. 2, 2022); *In re BofI Holding, Inc. Sec. Litig.,* 2021 WL 3742924, at *5 (S.D. Cal. Aug. 24, 2021); *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. Sep. 20, 2019); *In Re Banc of Cal. Sec. Litig.*, 326 F.R.D. 640 (C.D. Cal. May 31, 2018); *Todd v. STAAR Surgical Co.*, 2017 WL 821662, at *7, No. CV-14-05263-MWF-RZ (C.D. Cal. Jan. 5, 2017); *Baker v. SeaWorld Entm't Inc.*, 2017 WL 5885542, at *9, No. 14-CV-02129-MMA (S.D. Cal. Nov. 29, 2017); and *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423 (D. Ariz. Oct. 8, 2013).

the Barclays Securities satisfied all of the *Cammer* and *Krogman* factors throughout the Class Period.

21. One of the *Cammer* factors is empirical evidence of the subject security demonstrating market efficiency. Both of the Barclays Securities satisfied this empirical factor test with a high degree of statistical certainty. Statistical analyses examining the behavior of the Barclays Securities prove that there was a cause-and-effect relationship between the release of Company-specific information and movements in the prices of the Barclays Securities. Both of the Barclays Securities promptly responded to Company-specific information, which is the essence of market efficiency.

22. Based on the foregoing, I conclude that Barclays Stock and the Barclays ADRs traded in efficient markets throughout the Class Period.

23. For all Class members who purchased the Barclays ADRs, Section 10(b) damages consistent with Plaintiffs' theory of liability can be calculated using a common methodology. Specifically, the out-of-pocket damages methodology, which is used in virtually all Section 10(b) class action securities cases, is appropriate and applicable here to compute damages for all Class members who purchased the Barclays ADRs.

24. The out-of-pocket damages methodology also measures damages consistent with Plaintiffs' theory of liability under Section 90A and Schedule 10A of the United Kingdom FSMA. This damages computation methodology is feasible and can be applied commonly for all Class members who purchased Barclays Stock.

25. As described in more detail herein, the out-of-pocket damages methodology can measure how much the price of the Barclays ADRs was artificially inflated by the alleged misrepresentations and omissions during the Class Period. For each Class member who purchased Barclays ADRs during the Class Period, such artificial inflation is the amount the investor overpaid on account of the alleged misrepresentations and omissions. The out-of-pocket damages methodology also determines how much of that artificial inflation was recovered by each respective investor if and when the investor subsequently sold the Barclays ADRs, and that recovered amount is excluded from damages. However, the out-of-pocket damages methodology also determines how much of the artificial inflation that was caused by the alleged misrepresentations and omissions was subsequently dissipated by corrective disclosures, which dissipation forced down the ADR price, thereby

precipitating investor losses. These losses, measured by the out-of-pocket damages methodology, adjusted to incorporate certain statutory limitations, are the damages consistent with Plaintiffs' theory of liability.

26. Similarly, for the Barclays Stock, the out-of-pocket damages methodology can measure how much the Barclays Stock price was artificially inflated by the allegedly dishonest delay in publishing information, which I understand is the basis for liability under Section 90A and Schedule 10A of the FSMA. As with the computation of ADR damages, the out-of-pocket damages methodology determines and excludes how much of that artificial inflation was recovered by each respective investor if and when the investor subsequently sold the Barclays Stock. The artificial inflation that was dissipated when the delayed information was ultimately published are the damages measured by the out-of-pocket methodology, consistent with Plaintiffs' theory of liability pursuant to the FSMA.

27. For the Barclays ADR Section 10(b) damages, the damages indicated by the out-of-pocket methodology are modified somewhat (in a straightforward manner commonly for all Class members) to accord with various statutory limitations.[6] Whether or not these same limitations should be applied to the damages for the Barclays Stock claims made pursuant to Section 90A and Schedule 10A of the FSMA is a legal question. If deemed appropriate and necessary, those U.S. statutory limitations can be applied in a straightforward manner commonly for all Class members who purchased Barclays Stock.

## IV.    FACTUAL BACKGROUND

### A.    About the Company

28. Barclays is a diversified global financial institution headquartered in the U.K. The Company provides consumer banking and payment services to individuals and small

---

[6] In particular, the limitations relate to the provision for a 90-day bounce-back period following the final corrective disclosure, and the restriction that damages can be no greater than the decline in the security price over the investor's holding period even if the decline in price is less than the loss of value due to the decline in artificial inflation. These restrictions are discussed more fully below.

7

businesses in the United Kingdom, United States, and Europe, and corporate banking and investment banking services to larger institutions and businesses globally.[7]

29.    Throughout the Class Period, Barclays operated two divisions: Barclays UK and Barclays International.[8] Barclays UK provides banking services and credit cards to individuals and small and medium enterprises in the U.K.[9] The Barclays International division was further divided into two business segments: (i) Corporate and Investment Bank and (ii) Consumer, Cards and Payments.[10] The Corporate and Investment Bank division provides financial products and services to larger corporations and international banking clients.[11] The Consumer, Cards and Payments division offers co-branded and private-label credit cards, online retail deposits products, personal loans, and point-of-sale financing through its U.S. and European consumer banks.[12] This division also provides wealth management and private banking services globally.[13]

---

[7] "Annual Report 2019," Barclays PLC, filed 13 February 2020, p. 2; "Annual Report 2020," Barclays PLC, filed 18 February 2021, p. 3; "Annual Report 2021," Barclays PLC, filed 23 February 2022, p. 2; "Annual Report 2022," Barclays PLC, filed 15 February 2023, p. 2; and "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 14.

[8] "Annual Report 2019," Barclays PLC, filed 13 February 2020, p. 2; "Annual Report 2020," Barclays PLC, filed 18 February 2021, p. 25; "Annual Report 2021," Barclays PLC, filed 23 February 2022, p. 22; "Annual Report 2022," Barclays PLC, filed 15 February 2023, p. 48; and "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 16.

[9] "Annual Report 2019," Barclays PLC, filed 13 February 2020, p. 20; "Annual Report 2020," Barclays PLC, filed 18 February 2021, p. 26; "Annual Report 2021," Barclays PLC, filed 23 February 2022, p. 23; "Annual Report 2022," Barclays PLC, filed 15 February 2023, p. 49; and "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 17.

[10] "Annual Report 2019," Barclays PLC, filed 13 February 2020, p. 23; "Annual Report 2020," Barclays PLC, filed 18 February 2021, p. 25; "Annual Report 2021," Barclays PLC, filed 23 February 2022, p. 23; "Annual Report 2022," Barclays PLC, filed 15 February 2023, p. 49; and "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 17.

[11] "Annual Report 2019," Barclays PLC, filed 13 February 2020, p. 24; "Annual Report 2020," Barclays PLC, filed 18 February 2021, p. 28; "Annual Report 2021," Barclays PLC, filed 23 February 2022, p. 25; "Annual Report 2022," Barclays PLC, filed 15 February 2023, p. 52; and "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 19.

[12] "Annual Report 2019," Barclays PLC, filed 13 February 2020, p. 26; "Annual Report 2020," Barclays PLC, filed 18 February 2021, p. 30; "Annual Report 2021," Barclays PLC, filed 23 February 2022, p. 27; "Annual Report 2022," Barclays PLC, filed 15 February 2023, p. 54; and "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 21.

[13] "Annual Report 2019," Barclays PLC, filed 13 February 2020, p. 26; "Annual Report 2020," Barclays PLC, filed 18 February 2021, p. 30; "Annual Report 2021," Barclays PLC, filed 23 February 2022, p. 27; "Annual Report 2022," Barclays PLC, filed 15 February 2023, p. 54; and "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 21.

30.     For the five fiscal years, 2019, 2020, 2021, 2022, and 2023, Barclays reported total revenues of £21.6 billion, £21.8 billion, £21.9 billion, £25.0 billion, and £25.4 billion, respectively.[14] Barclays fiscal year ("FY") coincides with the calendar year. For those five FYs, Barclays' profits after taxes were £3.4 billion, £2.5 billion, £7.1 billion, £6.0 billion, and £5.3 billion, respectively.[15]

### B.      Structure of an ADR

31.     An American Depositary Receipt, or ADR, is a security that allows trading of a foreign stock on an American exchange.[16] To produce an ADR, shares of a company's common stock are held by a depositary, and receipts representing the ownership interest in those deposited shares are issued and made available for trading.

### C.      About Barclays Stock

32.     Throughout the Class Period, Barclays Stock traded on the London Stock Exchange ("LSE") under the ticker symbol "BARC."[17] Throughout the Class Period, Barclays Stock was (and still is) one of the constituents of the Financial Times Stock Exchange 100 Index ("FTSE 100"),[18] which is a collection of stocks comprising the 100 largest and most well-known companies listed on the LSE.[19]

33.     As of the end of the five fiscal years 2019 through 2023, the total number of Barclays shares outstanding, comprising both the Barclays Stock traded on the LSE and the Barclays shares backing the Barclays ADRs, was 17.32 billion, 17.36 billion, 16.75 billion, 15.87

---

[14] "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 376.

[15] "Annual Report 2023," Barclays PLC, filed 20 February 2024, p. 376.

[16] "Investor Bulletin: American Depositary Receipts," *SEC Office of Investor Education and Advocacy*, August 2012, p. 1 ("An ADR is a negotiable certificate that evidences an ownership interest in American Depository Shares ('ADSs') which, in turn, represent an interest in the shares of a non-U.S. company that have been deposited with a U.S. bank. It is similar to a stock certificate representing shares of stock. The terms ADR and ADS are often used interchangeably by market participants.").

[17] https://www.londonstockexchange.com/stock/BARC/barclays-plc/company-page.

[18] *Bloomberg* and *LSEG* (London Stock Exchange Group) *Workspace*, formerly known as *Refinitiv Eikon*.

[19] https://www.lseg.com/en/ftse-russell/indices/uk.

billion, and 15.15 billion, respectively.[20] Of these outstanding shares, 692.47 million, 620.95 million, 629.05 million, 740.52 million, and 741.53 million were held on deposit to back the ADRs;[21] the remaining 16.63 billion, 16.74 billion, 16.12 billion, 15.13 billion, and 14.41 billion, were outstanding as Barclays Stock available for trading on the LSE.

34. At the close of LSE trading on 22 July 2019, the first day of the Class Period, the Barclays Stock price was 156.60 Great British pence ("GBX") per share, according to price data obtained from *Bloomberg*.[22] The Barclays Stock closing share price peaked during the Class Period at 217.10 pence per share on 13 January 2022. By the close of trading on 12 October 2023, the last day of the Class Period, the price of Barclays Stock had fallen to 152.28 pence per share – a decline of 64.82 pence per share, or 29.86% from the Class Period peak. Barclays Stock's daily prices and returns during the Class Period are presented in Exhibit-4b.

35. Barclays market capitalization, the aggregate value of all outstanding common stock (comprising both the ordinary shares traded on the LSE and the shares backing the ADRs) was £26.83 billion on 22 July 2019.[23] At its Class Period peak on 13 January 2022, Barclays market capitalization had reached £36.37 billion. By the close of LSE trading on 12 October 2023, Barclays market capitalization had fallen to £24.17 billion, representing a decline of £12.20 billion, or 33.55%,[24] from the Class Period peak.[25]

---

[20] Barclays PLC, Form 20-F for the fiscal year ended 31 December 2019, filed 13 February 2020, p. 303; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2020, filed 18 February 2021, p. 308; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2021, filed 23 February 2022, p. 314; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2022, filed 15 February 2023, p. 430; and Barclays PLC, Form 20-F for the fiscal year ended 31 December 2023, filed 20 February 2024, p. 426.

[21] As of the end of each year, Barclays provides [a] the total number of ordinary shares outstanding, [b] the percentage of total ordinary shares held by investors with U.S. addresses, which includes shares held by the ADR depositary, and [c] the number of ordinary shares not backing ADRs held by investors with U.S. addresses. The number of ordinary shares backing the ADRs is computed as the total number of ordinary shares outstanding multiplied by the % of shares held by investors with U.S. addresses, less the number of shares in the form of ordinary shares not backing ADRs held by investors with U.S. addresses: = (a x b) - c.

[22] The Barclays Stock price is quoted on the LSE in terms of GBX, Great British pence, with 100 GBX equal to one Great British pound, GBP.

[23] Barclays' shares outstanding data obtained from Company's annual reports.

[24] Apparent mathematical discrepancy due to rounding.

[25] The market capitalization fell more than the share price due to Company share buybacks.

36.     The aggregate value of the Barclays Stock, which is the aggregate value of all Barclays shares excluding the shares backing the ADRs, was £25.69 billion at the start of the Class Period on 22 July 2019, £35.00 billion at the peak on 13 January 2022, and £23.04 billion at the end of the Class Period on 12 October 2023.[26]

### D.     About the Barclays ADRs

37.     During the Class Period, JPMorgan Chase Bank served as the depositary for the Barclays ADRs.[27] The Barclays ADRs were listed and traded on the NYSE under the ticker symbol "BCS."[28] One Barclays ADR represents four ordinary shares of Barclays Stock.[29]

38.     The number of Barclays ADRs outstanding at the end of each year, 2019 through 2023, was approximately 173.1 million, 155.2 million, 157.3 million, 185.1 million, and 185.4 million, respectively.[30,31] The ADRs in each of these years represented 4.00%, 3.58%, 3.75%, 4.67%, and 4.89% of the outstanding Barclays ordinary shares, respectively.

39.     At the close of NYSE trading on 22 July 2019, the first day of the Class Period, the price of the Barclays ADR was $7.82 per ADR, according to price data obtained from the Center for Research in Security Prices ("CRSP").[32] On 14 January 2022, the Barclays ADR closing price reached its Class Period peak of $12.09 per ADR. By the close of trading on

---

[26] Measured at the close of LSE trading on each respective day.

[27] Barclays PLC, Form 20-F for the fiscal year ended 31 December 2019, filed 13 February 2020, p. 303; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2020, filed 18 February 2021, p. 308; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2021, filed 23 February 2022, p. 314; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2022, filed 15 February 2023, p. 430; and Barclays PLC, Form 20-F for the fiscal year ended 31 December 2023, filed 20 February 2024, p. 426.

[28] *Bloomberg.*

[29] Barclays PLC, Form 20-F for the fiscal year ended 31 December 2019, filed 13 February 2020, p. 303; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2020, filed 18 February 2021, p. 308; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2021, filed 23 February 2022, p. 314; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2022, filed 15 February 2023, p. 430; and Barclays PLC, Form 20-F for the fiscal year ended 31 December 2023, filed 20 February 2024, p. 426.

[30] Barclays PLC, Form 20-F for the fiscal year ended 31 December 2019, filed 13 February 2020, pp. 303-304; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2020, filed 18 February 2021, pp. 308-309; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2021, filed 23 February 2022, p. 314; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2022, filed 15 February 2023, p. 430; and Barclays PLC, Form 20-F for the fiscal year ended 31 December 2023, filed 20 February 2024, p. 426.

[31] These figures are the computed numbers of Barclays ordinary shares backing the Barclays ADRs divided by four.

[32] CRSP is a reliable data source that is widely used by academic researchers and investment professionals.

11

12 October 2023, the last day of the Class Period, the Barclays ADR price had fallen to $7.43 per ADR – a decline of $4.66 per ADR, or 38.54%, from the Class Period peak. Daily prices and returns for the Barclays ADR are presented in Exhibit-4a.

40.     The aggregate value of all outstanding Barclays ADRs was $1.43 billion on 22 July 2019. At its Class Period peak on 14 January 2022, the aggregate value of all Barclays ADR was $1.90 billion. By the close of trading on 12 October 2023, the aggregate value had fallen to $1.38 billion, representing a decline of $525.79 million, or 27.65%, from the Class Period peak.

## V.     SUMMARY OF PLAINTIFFS' ALLEGATIONS

41.     Plaintiffs allege that during the Class Period, Defendants made a series of false and materially misleading statements and omissions relating to the extent and nature of James Staley's relationship with sex offender Jeffrey Epstein.[33] Plaintiffs allege that Defendants dishonestly delayed providing the true information about this relationship throughout the Class Period, until 12 October 2023.[34] Mr. Staley was the Group Chief Executive of Barclays and a director on the Company's board from the start of the Class Period until he stepped down from these roles on 1 November 2021 amid a probe by the U.K.'s Financial Conduct Authority into Mr. Staley's relationship with Mr. Epstein.[35]

42.     Plaintiffs claim that Defendants knew about the nature and scope of the relationship, as Barclays had in its possession a cache of over 1,200 emails between Mr. Staley and Mr. Epstein, which it had internally reviewed, and which showed a much closer and personal relationship between the two men than what was disclosed to the market and the regulators.[36]

---

[33] Complaint, ¶¶2 and 3.

[34] Complaint, ¶4.

[35] "Barclays PLC Directorate Change," *Regulatory News Service*, 1 November 2021 3:00 AM.

[36] Complaint, ¶¶3, 14-28.

43.    Plaintiffs contend that as a result of Defendants' wrongful acts and omissions, the prices of the Barclays Securities were artificially inflated, and investors suffered losses when the truth about Defendants' material misrepresentations and omissions was revealed on 12 October 2023, sending downwards the value of the Barclays Securities.[37]

## VI.    MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.    Efficient Market Defined

44.    The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the seminal 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency and is consistent with the definition of informational efficiency generally accepted by the academic finance community:

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> *Cammer*, **711 F. Supp. 1264, at 1273.**

45.    Simply put, market efficiency means that material public information is not ignored by the market, but rather is considered by market participants, and is incorporated and reflected in the trading prices of securities with reasonable promptness. In an efficient market, economically material information that is withheld or delayed would have promptly impacted a security's trading price if it had been timely provided.

46.    In the *Cammer* case, Judge Lechner cited definitions offered by commentators Alan Bromberg and Lewis Lowenfels and by renowned financial economist and Nobel Laureate Eugene Fama ("Professor Fama"):

---

[37] Complaint, ¶¶4, 29-30, 103-127.

> "An efficient market is one which rapidly reflects new information in price."
> **Cammer, 711 F. Supp. 1264, at 1276 n.17 (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 [1988]; *see also Bromberg and Lowenfels on Securities Fraud*, Vol. 5, No. 2, Chapter 7, (titled "Private Actions"), Thomson Reuters, (2nd Edition 2013), § 7:484.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **Cammer, 711 F. Supp. 1264, at 1280, citing "Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *The Journal of Finance*, Vol. 25, No. 2, 1970, p. 383.**

47.    In his 1991 follow-up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal:

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *The Journal of Finance*, Vol. 46, No. 5, 1991, p. 1575.**

48.    Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an amici curiae brief that they submitted in 2014 to the U.S. Supreme Court in the *Halliburton II* case.[38] They explained that it is a widely accepted principle that security prices generally react to and reflect material public information, which is the essence of informational market efficiency. They explained this point, as follows:

> "There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute–and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and about whether it is possible to 'beat the market' by pursuing various

---

[38] *See, Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014) ("*Halliburton II*").

investment strategies designed to exploit pricing anomalies. Such disagreements existed when *Basic* [*Inc. v. Levinson*, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information." **Brief of Financial Economists as *Amici Curiae* in Support of Respondents, in *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S. Supreme Court), dated 5 February 2014, p. 3 (available at 2014 WL 526436) (emphasis in original).**

49.   The U.S. Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency – that security prices react to and therefore reflect publicly available material information:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> ***Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988).**

50.   The U.S. Supreme Court's 2013 *Amgen* decision reiterated the definition of market efficiency at the heart of the fraud-on-the-market principle, as follows:

> "The fraud-on-the-market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company … ."
> ***Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds*, 568 U.S. 455 (2013).**

51.   In its 2014 *Halliburton II* decision, the U.S. Supreme Court clarified definitively that the type of market efficiency relevant to a securities case is the property that the security at issue reacts to and therefore reflects material public information:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the ... price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> ***Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258, 272 (2014) (emphasis in original; internal citations omitted).**

"To recognize the presumption of reliance, the Court explained, was not 'conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price.' The Court instead based the presumption on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"
*Halliburton Co. v. Erica P. John Fund, Inc.*, **573 U.S. 258, 272-73 (2014) (internal citations omitted).**

52. An efficient market, as defined and discussed by *Cammer*, *Basic*, *Amgen*, *Halliburton II*, Alan Bromberg and Lewis Lowenfels, Professor Fama, and other leading scholars, is a market in which publicly available information is incorporated into the price of a security such that the trading price reflects publicly available information with reasonable promptness. As precedential cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (*e.g.*, in the form of an alleged misrepresentation or omission), or a delayed disclosure of material information, would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

53. According to the preeminent economists who authored the *Halliburton II* amici curiae brief and whose views represent the widely accepted understanding in the finance profession, it would be an exception to a generally prevailing rule for a market for a publicly traded security to be informationally inefficient rather than efficient.

## B.    Indicators of Market Efficiency

### 1.    The *Cammer* Factors

54. The *Cammer* opinion enumerates five factors that indicate whether the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for Form S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

16

55.    Empirical research has confirmed that trading volume,[39] number of market makers, analyst coverage,[40] and high institutional ownership are indicative of market efficiency:

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, Vol. 19, No. 2, 1994, p. 302.**

56.    Published peer-reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are generally dispositive indicators of stock price reactivity to information and therefore informational market efficiency. We explained that:

> "Our findings that the *Cammer*/*Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer*/*Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, p. 233.**

---

[39] *See, e.g.,* "Trading Volume and Cross-Autocorrelations in Stock Returns," by Tarun Chordia and Bhaskaran Swaminathan, *The Journal of Finance*, Vol. 55, No. 2, 2000, p. 913 ("Additional tests indicate that this effect is related to the tendency of high volume stocks to respond rapidly and low volume stocks to respond slowly to marketwide information").

[40] *See*, *e.g.*, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, Vol. 138, No. 2, 2020, p. 323 ("Our findings confirm the role of sell-side analysts in providing valuable information to stock market participants and helping facilitate stock market efficiency");

"The Role and Regulation of the Research Analyst," by Jill Fisch, Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar Publishing Ltd., 2012, pp. 315 and 317 ("The role of the research analyst (also known as an equity analyst or a securities analyst) is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market. They then package that information for use by investors in trading decisions"); and

"Investment Analysis and the Adjustment of Stock Prices to Common Information," by Michael Brennan et al., *The Review of Financial Studies*, Vol. 6, No. 4, 1993, p. 800 ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information. For instance, Holden and Subrahmanyam (1992) and Foster and Viswanathan (1993), in important extensions to the classic model of Kyle (1985), have shown that as the number of informed investors increases, the share price will reflect new information more rapidly; this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors").

57.    Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that are each probative of the degree to which the market for a security is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> **Cammer, 711 F. Supp. 1264, at 1283.**

58.    The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> **Id., at 1285-86 (footnote omitted).**

> "First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir.1988)."
> **Id., at 1286 (footnote omitted).**

> "Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
> **Id.**

> "Third, it could be alleged the stock had numerous market makers."
> **Id.**

> "Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings ...."
> **Id., at 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
*Id.*

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
*Id.*, **at 1291.**

### 2.    The *Krogman* Factors

59.    In addition to the five *Cammer* factors that indicate market efficiency, numerous courts consider three additional factors recognized by the Fifth Circuit Court of Appeals in *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005), and the district court in *Krogman*, to also be indicative of market efficiency for a stock. These additional factors, the *Krogman* factors, are (i) the company's market capitalization, (ii) the stock's float, and (iii) the typical bid-ask spread.

60.    Market capitalization is the total value of all outstanding common equity shares. It equals the number of shares outstanding multiplied by the market price per share. Typically, the larger a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analysts and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All these characteristics, which accompany a large market capitalization, promote market efficiency.

61.    A stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large float tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All these characteristics, which occur when a company has high float, promote market efficiency.

19

62.     The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[41]

63.     As presented in Villanueva and Feinstein [2021], we empirically examined and evaluated the market capitalization and bid-ask spread *Krogman* factors and found them to be generally dispositive indicators of stock price reactivity, and therefore, informational market efficiency.[42]

### 3.     Courts in the Ninth Circuit Apply the *Cammer* and *Krogman* Factors

64.     Courts in the Ninth Circuit have accepted and applied the *Cammer* and *Krogman* factors as dispositive of market efficiency for a stock:

> "Proving market efficiency in order to invoke the *Basic* presumption involves examining multiple factors. Courts in the Ninth Circuit have commonly looked to those outlined in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989): (1) 'whether the stock trades at a high weekly volume'; (2) 'whether securities analysts follow and report on the stock'; (3) 'whether the stock has market makers and arbitrageurs'; (4) 'whether the company is eligible to file [a short form registration statement with the SEC]'; and (5) 'whether there are empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.' *Purple Mtn. Tr. v. Wells Fargo & Co.*, No. 18-cv-03948-JD, 2022 WL 3357835, at *3 (N.D. Cal. Aug. 15, 2022) (alteration in original) (internal quotation marks omitted); *see Binder v. Gillespie*, 184 F.3d 1059, 1064 (9th Cir. 1999). Some courts also examine

---

[41] *See, e.g.*, "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* Vol. 82, No. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, Vol. 28, No. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, Vol. 87, No. 2, 2008, pp. 249-268.

[42] "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, pp. 203-234.

the factors listed in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001), which include market capitalization, the bid-ask spread, and the size of the public float. *See Malriat v. QuantumScape Corp.*, No. 21-cv-00058-WHO, 2022 WL 1794629, at *13 (N.D. Cal. Dec. 19, 2022)."
**Sheet Metal Workers National Pension Fund et al. v. Bayer Aktiengesellschaft et al.,**
**Case No. 3:20-cv-04737-RS, filed 19 May 2023, p. 15 (N.D. Cal 2023).**

"To determine whether a market is efficient, i.e., whether stock prices reflect public information, the Ninth Circuit and many other courts have considered five characteristics of the company and its stock (referred to as the *Cammer* factors): (1) whether the stock trades at a high weekly volume; (2) whether securities analysts follow and report on the stock; (3) whether the stock has market makers and arbitrageurs; (4) whether the company is eligible to file SEC registration form S-3; and (5) whether there are 'empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.' *Binder v. Gillespie*, 184 F.3d 1059, 1065 (9th Cir. 1999) (quoting *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989)). … Some courts have held that the *Cammer* factors can be supplemented by other measures, such as the company's market capitalization, the bid-ask spread, the issue amount outstanding excluding insider-owned securities, and the percentage of institutional ownership. *Petrie v. Electronic Game Card, Inc.*, 308 F.R.D. 336, 349 (C.D. Cal. 2015). Three of these factors are commonly referred to as the '*Krogman* factors': '(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders (the 'float').' *Krogman v. Sterritt*, 202 F.R.D. 467, 474 (N.D. Tex. 2001)."
**Di Donato v. Insys Therapeutics, 333 F.R.D. 427, 437-38 (D. Ariz. Sep. 20, 2019).**

"Considering the Fund's evidence on the five *Cammer* factors and other indicators of market efficiency, the Court determines that the Fund has met its burden of demonstrating that *Banc* stock was traded in an efficient market. Accordingly, the Fund has generally met its burden at this stage to invoke the fraud-on-the-market theory."
**In Re Banc of California Sec. Litig., 326 F.R.D. 640, 650 (C.D. Cal. May 31, 2018).**

"'The Ninth Circuit has used [the] *Cammer* factors [] to help determine if the particular market for a stock is efficient.' *Vinh Nguyen*, 287 F.R.D. at 571 (citing *Binder*, 184 F.3d at 1065) (internal citation omitted). Under *Cammer*, the Court should consider: 'first, whether the stock trades at a high weekly volume; second, whether securities analysts follow and report on the stock; third, whether the stock has market makers and arbitrageurs; fourth, whether the company is eligible to file SEC registration form S-3, as

21

opposed to form S-1 or S-2; and fifth, whether there are 'empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.' Id. (quoting *Binder*, 184 F.3d at 1065) (emphasis added)."
**Todd v. STAAR Surgical Co., 2017 WL 821662, at \*7, No. CV-14-05263-MWF-RZ (C.D. Cal. Jan. 5, 2017).**

"The Ninth Circuit utilizes the five-factor test set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1287 (D.N.J. 1989), in determining market efficiency. *See Binder v. Gillespie*, 184 F.3d 1059, 1065 (9th Cir. 1999). The *Cammer* factors consider: (1) whether the stock trades at a high weekly volume; (2) whether securities analysts follow and report on the stock; (3) whether the stock has market makers and arbitrageurs; (4) whether the company is eligible to file SEC Registration Form S-3; and (5) whether there are 'empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.' 711 F. Supp. at 1287."
**Baker v. SeaWorld Entm't, Inc., 2017 WL 5885542, at \*9, No. 14-CV-2129-MMA (S.D. Cal. Nov. 29, 2017).**

"In weighing this evidence, the Court finds it significant that Plaintiffs have shown without dispute that three of the five *Cammer* factors are satisfied, that another is partially satisfied, and that the stock traded on the NASDAQ. Defendants' evidence that the third *Cammer* factor is partially unsatisfied, and the stand-off on the fifth *Cammer* factor, simply do not outweigh Plaintiffs' evidence, even if the fifth factor is considered most important. The Court therefore concludes that Plaintiffs have shown market efficiency by a preponderance of the evidence, that the fraud on the market theory is warranted in this case, and that common issues will predominate in light of the fraud on the market theory of reliance."
**Smilovits v. First Solar, Inc., 295 F.R.D. 423, 437 (D. Ariz. Oct. 8, 2013).**[43]

## VII.    ANALYSIS OF EFFICIENCY OF THE MARKET FOR THE BARCLAYS ADRs

65.    To assess whether the market for the Barclays ADRs was efficient during the Class Period, I analyzed the market for, and behavior of, the Barclays ADRs, focusing on the *Cammer* and *Krogman* factors over the course of the Class Period.

---

[43] *See*, *also*, *Junge v. Geron Corp.*, 2022 WL 1002446, at \*4 (N.D. Cal. Apr. 2, 2022) (citing *Cammer*); and *In re BofI Holding, Inc. Sec. Litig.*, 2021 WL 3742924, at \*5 (S.D. Cal. Aug. 24, 2021) (same).

## A.    Trading Volume (*Cammer* Factor 1)

66.    Throughout the Class Period, the Barclays ADRs traded regularly and actively. The total number of Barclays ADRs traded during the Class Period was 6.38 billion.[44] On average, 5,983,324 Barclays ADRs changed hands daily.[45] Barclays ADR trading volume data are presented in Exhibit-4a.

67.    In addition to total and average daily trading volume, another informative volume metric to consider in assessing market efficiency is the percentage of outstanding ADRs that turn over each week. In the case of the common stock of Coated Sales, Inc., – the security at issue in the *Cammer* case – the *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[46]

68.    During the Class Period, the average weekly trading volume of the Barclays ADRs was approximately 29.92 million,[47] which was on average a weekly turnover of 17.88% of Barclays ADRs outstanding.[48] Thus, the trading volume for the Barclays ADRs during the Class Period was well above the threshold for a strong presumption of market efficiency.

69.    In terms of total Class Period volume, average daily trading volume, and the percentage of outstanding ADRs traded weekly, the market for the Barclays ADRs was very active. Consistent with the *Cammer* opinion, economic theory, and published empirical research, this active trading volume in the Barclays ADRs is strong evidence that the market for the Barclays ADRs was an efficient market throughout the Class Period.

---

[44] Data obtained from CRSP.

[45] Data obtained from CRSP.

[46] *Cammer*, 711 F. Supp. 1264, at 1293.

[47] Calculated as the product of the average daily volume by five (the number of trading days in a typical week).

[48] Estimated by averaging the daily ratio of the trading volume to the number of ADRs outstanding and multiplying by five (the number of trading days in a typical week). The number of ADRs outstanding is computed as of each year end from Annual Reports (Barclays PLC, Form 20-F for the fiscal year ended 31 December 2018, filed 21 February 2019, pp. 310-311; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2019, filed 13 February 2020, pp. 303-304; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2020, filed 18 February 2021, pp. 308-309; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2021, filed 23 February 2022, p. 314; Barclays PLC, Form 20-F for the fiscal year ended 31 December 2022, filed 15 February 2023, p. 430; and Barclays PLC, Form 20-F for the fiscal year ended 31 December 2023, filed 20 February 2024, p. 426).

**B.    Analyst Coverage and Other Avenues of Information Dissemination (*Cammer* Factor 2)**

**1.    Analyst Coverage**

70.    Securities analysts gather, interpret, and disseminate information about the companies they cover. They conduct research and provide valuation opinions, which help market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. The presence of analysts, and their function within the marketplace, promote market efficiency.

71.    Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of market efficiency for a publicly traded stock.[49]

72.    I obtained analyst reports about Barclays published during the Class Period by 16 different analyst firms: Berenberg, Bank of America, Credit Suisse, Deutsche Bank, Exane BNP Paribas, HSBC, Investec, Jefferies, JPMorgan, Macquarie, Morgan Stanley, RBC Capital Markets, Santander, Shore Capital, Societe Generale, and UBS. In addition to these 16 analyst firms, I observed from an examination of analyst reports listed on *LSEG Workspace* that AlphaValue/Baader, CFRA, Keefe Bruyette & Woods, Morningstar, Redburn, and SBG Securities also covered Barclays and published equity research reports about Barclays during the Class Period.[50] Moreover, transcripts of Barclays' conference calls conducted during the Class Period confirm that at least five additional analyst firms also followed the Company: Autonomous Research, Citigroup, Goldman Sachs, Mediobanca, and Numis Securities. Thus, based on these sources, at least 27 analyst firms covered Barclays during the Class Period.

73.    The Institutional Brokers' Estimate System (widely known in the finance industry as "I/B/E/S") presents market consensus forecasts for corporate earnings and other financial information for many different companies.[51] To arrive at market consensus forecasts for a

---

[49] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, Vol. 19, No. 2, 1994, pp. 310-311.

[50] *LSEG Workspace*.

[51] I obtained I/B/E/S consensus estimates from *LSEG Workspace* (I/B/E/S is owned by *LSEG Workspace*).

particular company, I/B/E/S averages the forecasts from surveyed securities analysts covering the subject company. I/B/E/S presented market consensus forecasts for Barclays over the course of the Class Period and reported daily consensus forecasts derived from surveys of analysts covering Barclays. The minimum number of analysts contributing to I/B/E/S consensus forecasts for Barclays during the Class Period was 13 analysts, with some periods comprising the forecasts of 22 analysts. This additional documentation establishes that at least 13 analysts covered Barclays at all times during the Class Period and that at least 22 analysts covered Barclays at some point during the Class Period.

74. Coverage by at least 27 analyst firms is broad analyst coverage. Barclays' analyst coverage during the Class Period was far more extensive than the coverage by one or two analysts that Barber et al. [1994] determined strengthened the presumption of efficiency for a publicly traded stock.

75. Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the extensive coverage of Barclays by professional securities analysts is compelling evidence that the market for Barclays ADRs was an efficient market throughout the Class Period.

## 2. Institutional Ownership and Buy-Side Analysis

76. According to published empirical research, high institutional ownership of a stock promotes market efficiency.[52] Large investment firms bring their expertise and sophistication to the marketplace. Large institutional investors often employ their own financial analysts who conduct research on the securities they purchase, thereby expanding analyst coverage.

77. *LSEG Workspace* compiles and provides institutional ownership data drawn from SEC Form 13-F filings. Those filings and data show the holdings of Barclays ADRs by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others of more than $100 million. According to SEC filings compiled and reported by *LSEG Workspace*,

---

[52] *See*, *e.g.*, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, Vol. 19, No. 2, 1994, p. 292; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, Vol. 138, No. 2, 2020.

25

at least 513 major institutions owned Barclays ADRs during the Class Period.[53] Quarterly institutional holding figures are shown in Exhibit-5a. The widespread institutional ownership further supports the conclusion that the Barclays ADRs traded in an efficient market during the Class Period.

### 3.    News Coverage, Regulatory Filings, Financial Reports, and Conference Calls

78.    News media outlets also facilitate the flow of information to the marketplace, thereby promoting market efficiency.

79.    The news media coverage of Barclays was extensive during the Class Period. My search of the *Factiva* database found 59,744 articles published about the Company during the Class Period.[54] The articles I obtained from *Factiva* included published news articles and press releases.

80.    Company information was also disseminated throughout the Class Period via the Company's regulatory filings, additional financial reports, conference calls, and presentations. In compliance with U.K. regulations, Barclays produced semi-annual, and annual reports, which it submitted to the Companies House.[55] The Companies House is a U.K. government agency under the Department for Business and Trade, which collects and makes available to the public company information and regulatory filings.[56] While it was not required to do so pursuant to regulations, Barclays also produced and submitted quarterly financial reports.[57]

---

[53] According to the data compiled and reported by *LSEG Workspace*, 513 institutions held Barclays ADRs on at least one of the following quarterly reporting dates during the Class Period: 30 September 2019, 31 December 2019, 31 March 2020, 30 June 2020, 30 September 2020, 31 December 2020, 31 March 2021, 30 June 2021, 30 September 2021, 31 December 2021, 31 March 2022, 30 June 2022, 30 September 2022, 31 December 2022, 31 March 2023, 30 June 2023, and 30 September 2023. There may have been additional institutions that held Barclays ADRs during the Class Period, though not on those quarterly reporting dates.

[54] This figure is based on a *Factiva* search in "All Sources" for articles published during the Class Period where "Barclays PLC" was the "Company" search field parameter.

[55] https://home.barclays/investor-relations/reports-and-events/annual-reports/.

[56] https://www.gov.uk/guidance/your-personal-information-on-the-public-record-at-companies-house.

[57]    https://www.londonstockexchange.com/resources/raise-finance-resources?tab=main-market&accordionId=0-7b056b 55 -1e0f-4dfd-a5a9-62cb18252912.

26

81. In addition to submitting its reports to the Companies House, Barclays also posted its reports and Company information on its Company website.[58] It also published its financial reports and communications through *Regulatory News Service* ("RNS"), a news distribution service owned by the LSE.[59] RNS distributes company reports, announcements, and information to other news and information providers such as *Bloomberg*, *Dow Jones*, *LSEG* (formerly *Refinitiv)*, and the LSE's own website.[60] These services in turn disseminate the news and information more widely.

82. Barclays also produced and submitted to the SEC U.S. Form 20-F annual reports, Form 6-K event reports, and quarterly financial reports.[61] Foreign companies are not required to file quarterly reports with the SEC according to U.S. regulations, but Barclays did anyway.[62]

83. Throughout the Class Period, substantial attention was paid to Barclays by market participants, and abundant information about Barclays was readily available to market participants through the news media, analyst reports, Company regulatory and other financial reports, Company statements, and various other sources. This attention, news coverage, and provision of information is further compelling evidence of the efficiency of the market for the Barclays ADRs throughout the Class Period.

C. **Listing on the NYSE, Number of Market Makers, and Presence of Arbitrageurs (*Cammer* Factor 3)**

1. **NYSE Listing and Market Makers**

84. The market-making infrastructure for a security, including the number of market makers, is the third factor that the *Cammer* court determined may indicate market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that

---

[58] https://home.barclays/investor-relations/reports-and-events/annual-reports/.

[59] https://www.lseg.com/en/capital-markets/regulatory-news-service.

[60] https://www.lseg.com/en/capital-markets/regulatory-news-service.

[61] https://www.sec.gov/edgar/browse/?CIK=0000312069.

[62] https://www.sec.gov/about/divisions-offices/division-corporation-finance/financial-reporting-manual/frm-topic-6.

particular security. A large number of market makers for a particular security provides a high degree of liquidity and lowers transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information, and therefore promote and indicate market efficiency.

85. The *Cammer* court's understanding that the market-making infrastructure of a security market is indicative of its efficiency, or lack thereof, makes the fact that Barclays ADRs were listed and traded on the NYSE during the Class Period highly relevant. The NYSE is one of the world's most renowned, most liquid, and most efficient forums for trading equity securities. Securities on the NYSE are traded under the supervision of a lead market maker or "Designated Market Maker (DMM)," formerly known as a specialist.[63] DMMs are responsible for maintaining a fair and orderly market for each security to which they are assigned.[64]

86. In fact, citing Alan Bromberg and Lewis Lowenfels, the *Cammer* court noted specifically the importance of an NYSE listing and the implications of such a listing for market efficiency, stating that market efficiency can be presumed for virtually all securities traded on the NYSE:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. 1264, at 1292 (quoting Bromberg and Lowenfels, 4 *Securities Fraud* [1988], at §8.6).**

87. The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the Nasdaq, an over-the-counter market consisting of multiple competing market makers, using electronic systems to make quotes and effect trades. At the time of the *Cammer* opinion, the NYSE

---

[63] "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.

[64] "Organization and Functioning of Securities Markets," by Frank Reilly and Keith Brown, in *Equity and Fixed Income CFA Program Curriculum*, Vol. 5, Pearson Custom Publishing, 2008.

and Nasdaq were distinctly separate exchanges. Nasdaq market makers did not make markets for NYSE-listed securities. However, since that time, the stock markets have evolved, and beginning in April 2005, Nasdaq enabled trading in most NYSE-listed securities on its market-making platform.[65] This Nasdaq market-making activity is in addition to the principal market for securities listed on the NYSE. Therefore, throughout the Class Period, Barclays ADRs enjoyed both the well-developed market-making infrastructure of the NYSE and the additional market-making services of Nasdaq.

88.    *Bloomberg* identifies the firms that were market makers for Barclays ADRs during the Class Period. According to *Bloomberg*, there were 112 market makers active in Barclays ADRs between August 2019 and September 2023. These market makers included such well-known firms as Bank of America, Citigroup, Goldman Sachs, Morgan Stanley, and UBS.

89.    Thus, Barclays ADRs satisfied the market infrastructure *Cammer* factor in two ways. First, Barclays ADRs were listed and traded on the NYSE. Second, there were 112 identified Nasdaq market makers that facilitated trading in Barclays ADRs during the Class Period.

### 2.    Arbitrageurs

90.    The *Cammer* court acknowledged the presence of arbitrageurs along with market makers as an indicator of market efficiency.[66] Arbitrageurs are traders who attempt to profit from any immediate mispricing of a security. Their trading quickly drives out mispricings.[67]

91.    There are no publicly available data on the identities or specific activities of arbitrageurs in particular securities, but reasonable proxies do exist. Arbitrage opportunities tend to be short-lived, and because quickness matters and profit margins are small, arbitrage activity tends to be undertaken by large, well-capitalized, sophisticated institutions.[68] Consequently, the number of major institutions who held Barclays ADRs, and the number of institutions whose holdings changed during the Class Period, provide a gauge of

---

[65] "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.

[66] *Cammer*, 711 F. Supp. 1264, at 1286-1287.

[67] *See*, *e.g.*, *Investments*, by Zvi Bodie et al., 12th Edition, McGraw-Hill Education, 2021, p. 311.

[68] *See*, *e.g.*, *Corporate Finance: Core Principles & Applications*, by Stephen Ross et al., 2nd Edition, McGraw-Hill/Irwin, 2009, p. 399.

arbitrage activity in the market for Barclays ADRs. Similarly, an active market for short-selling and an active market for call options and put options tied to Barclays ADRs also indicate likely arbitrage activity.

92. All of these elements reveal the likely presence of arbitrageurs in the market for Barclays ADRs. According to the institutional holdings data obtained from *LSEG Workspace*, 99.8% of the 513 institutions that held Barclays ADRs during the Class Period reported a change in the number of Barclays ADRs it held during the Class Period. Quarterly institutional holding figures are shown in Exhibit-5a. These data show that as a group, major institutions were active investors and adjusted their positions – a marker of arbitrage activity.

93. Furthermore, as shown in Exhibit-6, which presents Barclays ADRs' short interest data, there was active Barclays short-selling over the course of the Class Period. Additionally, throughout the Class Period, options on Barclays ADRs were listed on the NYSE, with traded contract volume numbering in the millions.[69] This short-selling and option trading evince the feasibility and presence of likely arbitrager activity.

94. That Barclays ADRs listed and traded on the NYSE, facilitated by numerous market makers, and with the likely participation of arbitrageurs, supports the conclusion that the well-developed market for Barclays ADRs was an efficient market throughout the Class Period.

### D.    Form S-3 or F-3 Registration Eligibility (*Cammer* Factor 4)

95. Form S-3 registration is a simplified process that publicly traded U.S. companies can use to register securities with the SEC for a security offering to raise capital. Also known as "short-form" registration, Form S-3 registration is expedited as compared to a regular Form S-1 registration. However, to be eligible for Form S-3 registration, companies must satisfy certain requirements pertaining to size and report filing history. The *Cammer* court explained that the criteria for Form S-3 registration eligibility are such that Form S-3 registration eligibility indicates market efficiency.[70]

---

[69] *OptionMetrics*.

[70] *Cammer*, 711 F. Supp. 1264, at 1284-1285.

96. Form F-3 registration is for foreign companies and is analogous to what Form S-3 registration is for domestic companies. As long as the foreign company has a class of securities listed on a U.S. national securities exchange, eligibility requirements for Form F-3 registration are the same as for Form S-3.[71]

97. At the time of the *Cammer* opinion, the conditions for Form S-3 registration were that a company had filed financial reports with the SEC for 36 months and had an outstanding equity float (shares available for trading by the general public) over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[72]

98. In 1992, the SEC revised its Form S-3 and Form F-3 registration eligibility requirements to 12 months of filings and at least $75 million of equity float. For foreign companies, the equity float is defined as "the aggregate market value worldwide of the voting and non-voting common equity held by non-affiliates."[73] Since 2007, the SEC has allowed companies with less than $75 million of float to file a Form S-3 (or F-3) registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[74]

99. The *Cammer* court observed that Form S-3 registration eligibility is indicative of market efficiency because compliance with the SEC financial report filing requirement ensures that financial data are available to market participants, and the public float size requirement indicates that many market participants would have examined the information. The *Cammer* court explained, as follows:

---

[71] "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg.htm.

[72] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.

[73] 17 CFR §239.33.

[74] "Revisions to The Eligibility Requirements for Primary Securities Offerings on Forms S-3 And F-3," SEC Release No. 33-8878, 19 December 2007.

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> *Cammer*, 711 F. Supp. 1264, at 1284-85.

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> *Id.*, at 1285.

100. Barclays regularly and timely filed required SEC financial reports.[75] Also, the Company's equity float, which is the aggregate market value worldwide of all of the Barclays Securities combined (comprising both the Barclays Stock and the ordinary shares underlying the Barclays ADRs) held by non-affiliates, averaged $34.1 billion.[76]

101. Even if the float computation were hypothetically restricted to just the float of the Barclays ADRs, this magnitude, which averaged $1.35 billion during the Class Period, was by itself always greater than the $75 million float requirement for Form F-3 registration.

102. Satisfying all requisite conditions, Barclays was eligible for Form F-3 registration throughout the Class Period.

103. Not only was Barclays eligible for Form F-3 registration throughout the Class Period, but the Company actually did file a Form F-3 registration statement during the Class Period.[77] It did so on 1 March 2021.

104. Consistent with the *Cammer* opinion, Barclays' eligibility for Form F-3 registration supports a determination that the market for the Barclays ADRs was efficient throughout the Class Period.

---

[75] Records of Barclays' filings of Form 20-F and Form 6-K are available at www.sec.gov/edgar.

[76] The dollar value of the float of the Barclays Securities on any given day is computed as the total number of ordinary shares outstanding, times the NYSE closing price of the Barclays ADR that day, divided by 4.

[77] Barclays PLC, Form F-3ASR, filed 1 March 2021.

### E. *Krogman* Factors

105. In addition to evaluating market efficiency with the *Cammer* factors, I also examined Barclays ADRs and its market with respect to the three *Krogman* factors.

#### 1. Market Capitalization (*Krogman* Factor 1)

106. Barclays was not a small, obscure company, which escaped the notice of market participants. Rather, Barclays was a large, visible, and well-covered company.

107. Over the course of the Class Period, the Company's market capitalization, which is the aggregate value of all of the Barclays Securities combined (comprising all ordinary shares outstanding including those underlying Barclays ADRs), ranged between $16.6 billion and $50.6 billion, averaging $34.1 billion.[78] This average market capitalization was larger than the respective market capitalizations of 97.4% of all other publicly traded companies in the U.S.[79] Even at its lowest, the $16.6 billion market capitalization ranked above the respective market capitalizations of 95.1% of all other publicly traded companies in the U.S. Clearly, based on market capitalization, Barclays was a bigger company than most publicly traded companies in the U.S., and therefore one of the largest companies in the world, indisputably satisfying the *Krogman* factor test for market capitalization.

108. The *Krogman* market capitalization factor test can be applied to either the issuing company as a whole, or alternatively to the specific security at issue. Either way, Barclays ADRs satisfied this factor test throughout the Class Period. Focusing only on the portion of Barclays' market capitalization that traded as ADRs, the total outstanding value of Barclays ADRs ranged between $664.77 million and $1.90 billion during the Class Period, averaging $1.35 billion. This portion of Barclays' market capitalization alone, encompassing only Barclays ADRs, was larger than the respective market capitalizations of 75.1% of all publicly traded companies in the U.S.[80] Even at its lowest aggregate value of $664.77 million, Barclays ADRs had a greater aggregate value than the respective

---

[78] The market capitalization of the Barclays Securities in dollar terms on any given day is computed as the total number of shares outstanding, times the NYSE closing price of the Barclays ADR that day, divided by 4.

[79] Market capitalizations for all other companies in the U.S. were computed as averaged month-end values, using data from CRSP for July 2019 through September 2023.

[80] Market capitalizations for all other companies in the U.S. were computed as averaged month-end values, using data from CRSP for July 2019 through September 2023.

market capitalizations of 65.7% of all publicly traded companies in the U.S. The ADRs alone had an aggregate value that ranked among the upper tier of publicly traded company market capitalizations.

109. Consistent with the *Krogman* opinion and the financial economic principles and empirical research discussed above, the sizeable market capitalization of Barclays in total, and of the portion of the market capitalization traded as ADRs, supports a conclusion that the market for the Barclays ADRs was efficient throughout the Class Period.

### 2.    Float (*Krogman* Factor 2)

110. Float is closely related to market capitalization but excludes insider and closely held shares. Float is therefore a measure of shares available for trading by the general public. Float can be analyzed in terms of number of shares, dollar value, and as a percentage of total shares outstanding. By all standards, the float of Barclays ADRs satisfied the *Krogman* float factor for market efficiency.

111. During the Class Period, all of the Barclays ADRs outstanding were in float and therefore available for trading by the public. On average during the Class Period, there were 168.4 million Barclays ADRs outstanding, all of which were available for trading and were in the float. Therefore, over the course of the Class Period, the Barclays ADR float value was the same as their aggregate value, which averaged $1.35 billion. This is a very large float, larger than the entire respective market capitalizations (including shares held by insiders and affiliates) of 75.1% of all other publicly traded companies in the U.S.[81]

112. The Barclays ADR float thus satisfies the second *Krogman* factor for market efficiency. For the reasons discussed above, the large size and high percentage (100%) of Barclays ADR float during the Class Period are indicative of the efficiency of the market for the Barclays ADRs throughout the Class Period.

---

[81] Market capitalizations for all other companies in the U.S. were computed as averaged month-end values, using data from CRSP for July 2019 through September 2023.

### 3.   Bid-Ask Spread (*Krogman* Factor 3)

113.   I obtained from CRSP the daily closing bid and ask quotes for the Barclays ADRs during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[82] Exhibit-4a presents the bid and ask price data for Barclays ADRs.

114.   The average bid-ask spread for the Barclays ADRs over the course of the Class Period was 0.13%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.59%.[83] The Barclays ADR bid-ask spread was therefore substantially narrower than the marketwide average.

115.   In dollar terms, the Barclays ADR bid-ask spread during the Class Period averaged $0.01 per ADR. For all stocks in the CRSP database, the average bid-ask spread was $0.18 per share during the Class Period.[84] Thus, in dollar terms as well as in percentage terms, the Barclays ADR bid-ask spread was substantially narrower than the marketwide average during the Class Period. The narrow bid-ask spread in the market for the Barclays ADRs supports a conclusion of market efficiency during the Class Period.

116.   My analysis of the empirical factor (*Cammer* Factor 5) for the Barclays ADRs is presented below in §IX, following my analysis of the *Cammer* and *Krogman* factors pertaining to the Barclays Stock.

## VIII.   ANALYSIS OF EFFICIENCY OF THE MARKET FOR BARCLAYS STOCK

117.   To assess whether the market for Barclays Stock was efficient during the Class Period, I similarly analyzed the market for, and behavior of, Barclays Stock, focusing on the *Cammer* and *Krogman* factors over the course of the Class Period.

---

[82] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *Journal of Financial and Quantitative Analysis*, Vol. 25, No. 4, 1990, pp. 535-547.

[83] This calculation is based upon averaged month-end data from CRSP for July 2019 through September 2023.

[84] This calculation is based upon averaged month-end data from CRSP for July 2019 through September 2023.

## A. Trading Volume (*Cammer* Factor 1)

118. Throughout the Class Period, Barclays Stock traded regularly and actively. The total number of shares traded during the Class Period was 47.3 billion.[85] On average, 44,247,240 shares changed hands daily.[86] Exhibit-4b presents the Barclays Stock trading volume data.

119. During the Class Period, Barclays Stock was at the top tier of most actively traded stocks on the LSE, measured both in terms of number of shares traded and in terms of value of shares traded. During the period from August 2019 through September 2023 (the full months within the Class Period), 46.7 billion Barclays Stock shares changed hands on the LSE, and the summed value of these shares when traded was £70.6 billion. This trading volume, both in terms of number of shares and value of shares, ranked in the top 1% among all stock issues traded on the LSE.[87]

120. During the Class Period, the average weekly trading volume of Barclays Stock was 221.2 million shares. The average weekly turnover of Barclays Stock was 1.36% of Barclays Stock outstanding.[88] This level of trading activity is above the level accepted by courts as being indicative of a substantial presumption of market efficiency.[89] As noted above, in the case of the common stock of Coated Sales, Inc., the subject company in *Cammer*, the court cited the conclusion of Alan R. Bromberg and Lewis D. Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[90] Thus, the trading volume for Barclays Stock during the Class Period exceeded the threshold for a substantial presumption of market efficiency.[91]

---

[85] Data obtained from *Bloomberg*.

[86] Data obtained from *Bloomberg*.

[87] Total volume traded and total sum of value traded for the period from 1 August 2019 through 29 September 2023 for all other companies listed on the LSE was obtained from the LSE website. (https://www.londonstockexchange.com/reports?tab=equities).

[88] Average weekly turnover is estimated by averaging the daily ratio of the Barclays Stock trading volume to the number of Barclays Stock shares outstanding (which excludes the shares backing the ADRs), multiplied by five (the number of trading days in a typical week).

[89] *Cammer*, 711 F. Supp. 1264, at 1286.

[90] *Id.* at 1293.

[91] *Id.* at 1286.

36

121.    In sum, in terms of daily trading volume and the average percentage of outstanding shares traded weekly, the market for Barclays Stock was active. Consistent with the *Cammer* opinion, economic theory, and empirical research, the active trading volume of the Barclays Stock is compelling evidence of the efficiency of its market over the course of the Class Period.

### B.    Analyst Coverage, Institutional Ownership and Coverage, and Other Avenues of Information Dissemination (*Cammer* Factor 2)

122.    As explained above, securities analysts facilitate the flow of information and the digestion of information within the marketplace. These functions promote market efficiency. With at least 27 different analyst firms following the Company during the Class Period, Barclays was the subject of active analyst coverage, which supports a determination of market efficiency for all of the Barclays Securities.

123.    Large institutional investors often employ their own financial analysts who conduct research on the securities they purchase, which further promotes market efficiency. Barclays Stock was widely held by large institutions. *LSEG Workspace* compiles institutional ownership data for Barclays Stock. Institutional ownership figures are provided as of the end of each calendar quarter. According to *LSEG Workspace*, 343 major institutions owned Barclays Stock during the Class Period.[92]

124.    The news media facilitate the flow of company information to the marketplace, thereby promoting market efficiency.[93] As detailed above, news media coverage of Barclays was extensive, and this coverage and other extensive information provision infrastructure provided Company information to Barclays Stock investors just as it did for Barclays ADR investors. A *Factiva* database search established that over 59,744 articles were published about the Company during the Class Period.

---

[92] According to the SEC filings compiled and reported by *LSEG Workspace*, 343 institutions held shares of Barclays Stock on at least one of the following quarterly reporting dates during the Class Period: 30 September 2019, 31 December 2019, 31 March 2020, 30 June 2020, 30 September 2020, 31 December 2020, 31 March 2021, 30 June 2021, 30 September 2021, 31 December 2021, 31 March 2022, 30 June 2022, 30 September 2022, 31 December 2022, 31 March 2023, 30 June 2023, and 30 September 2023. There may have been additional institutions that held Barclays Stock during the Class Period, though not on those quarterly reporting dates.

[93] *See*, *e.g.*, *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003); and *In Re Banc of Cal. Sec. Litig.*, 326 F.R.D. 640, 649 (C.D. Cal. 2018).

125.  As noted above with respect to the analysis of Barclays ADRs, Company information was also disseminated to the public throughout the Class Period via regulatory filings, financial reports, conference calls, and Company presentations. Barclays produced quarterly, semi-annual, and annual reports, which it submitted to the U.K. Companies House.[94] Barclays also submitted annual, quarterly, and event reports to the U.S. SEC. Barclays published its regulatory and financial communications on its website and also through submission to the RNS. RNS in turn disseminated the reports and information more broadly via links to other news services.[95]

126.  Throughout the Class Period, information about Barclays was readily available to market participants from a variety of sources. This news provision infrastructure and the extensive news coverage are further evidence of the efficiency of the market for Barclays Stock.

**C.    LSE Listing, Number of Market Makers, and Presence of Arbitrageurs (*Cammer* Factor 3)**

127.  Barclays Stock traded on the Main Market of the LSE, one of the oldest, most renowned, and most active stock exchanges in the world.[96] The Main Market is intended for "larger and more established companies," with higher listing standards.[97] LSE describes its electronic order book, Stock Exchange Electronic Trading Service ("SETS"), as "one of the most liquid electronic order books in Europe."[98] The registered market makers on LSE maintain an orderly market as they are required "to make prices and deal either on the order book, off the order book or both."[99]

---

[94] https://home.barclays/investor-relations/reports-and-events/annual-reports/.

[95] https://www.lseg.com/en/capital-markets/regulatory-news-service.

[96] "An Overview of London Stock Exchange," *London Stock Exchange*, https://www.londonstockexchange.com/personal-investing/overview-london-stock-exchange-markets-lse.

[97] "Main Market A guide to listing on London Stock Exchange," published by White Page Ltd in association with LSE, November 2010, p. 6, accessed at https://docs.londonstockexchange.com/sites/default/files/documents/guide-main-market-pdf.pdf.

[98] https://www.londonstockexchange.com/equities-trading/asset-classes/shares-trading/sets.

[99] https://www.londonstockexchange.com/equities-trading/market-making.

> "A market maker must maintain an executable quote, or bid and offer named orders in each security in which it is registered."
> **"Market Maker Rules," London Stock Exchange, *Rules of the London Stock Exchange*, 5 February 2024, p. 54.**

128. According to *Bloomberg*, there were 107 market makers active in Barclays Stock between 1 January 2020 and 12 October 2023.[100] Over the course of the Class Period, 13 analyst firms noted in their published analyst reports that they (or one of their affiliates) made a market in Barclays securities; 10 analyst firms made this explicit disclosure in their reports published between the start of the Class Period and 31 December 2019. These firms were Bank of America, Berenberg, Exane BNP Paribas, Investec, Jefferies, JPMorgan, Morgan Stanley, Shore Capital, Societe Generale, and UBS.[101,102]

129. The *Cammer* court cited the presence of arbitrageurs along with market makers as an indicator of market efficiency.[103] The number of major institutions who held Barclays Stock and the number of institutions whose holdings changed during the Class Period provide a gauge of arbitrage activity in the market for Barclays Stock.

130. According to data compiled and provided by *LSEG Workspace*, of the 343 institutions that held shares of Barclays Stock on at least one of the quarterly reporting dates during the Class Period, 99.1% of those institutions (all but three of the 343) reported a change in the

---

[100] Market maker data for the period before January 2020 is unavailable, but there is no reason to believe that the number of market makers differed substantially in the final five months of 2019.

[101] *See, e.g.,* "Expect further slippage," by Rohith Chandra-Rajan et al., Bank of America, analyst report, 29 July 2019, p. 10; "Committed to sustainable delivery," by Peter Richardson and Eleni Papoula, Berenberg, analyst report, 1 August 2019, p. 6; "Payments deep-dive: treasure hunt," by Jennifer Cook et al., Exane BNP Paribas, analyst report, 9 October 2019, p. 22; "Hi Ho Silver Lining…," by Ian Gordon, Investec, analyst report, 23 July 2019, p. 6; "Compensating Soft Revenue With Higher DPS," by Joseph Dickerson and Aqil Taiyeb, Jefferies, analyst report, 1 August 2019, p. 3; "Mixed Q2 P&L offset by higher TNAV, CT1 and Dividends: Remain OW," by Raul Sinha et al., JPMorgan, analyst report, 1 August 2019, p. 6; "2Q19 - Profits inline, but weaker underlying revenues and higher costs," by Alvaro Serrano, Morgan Stanley, analyst report, 1 August 2019, p. 4; "Consensus is still too pessimistic," by Gary Greenwood, Shore Capital, analyst report, 25 October 2019, p. 3; "Sticking to the 9% RoTE target for this year," by James Invine, Societe Generale, analyst report, 2 August 2019, p. 6; and "Weaker 2Q19 profits – potentially from restructuring drags: A 'show me' story into 2H19," by Jason Napier and Charmsol Yoon, UBS, analyst report, 1 August 2019, p. 6.

[102] The three additional analyst firms that noted that they made a market in Barclays securities during the Class Period were Credit Suisse, HSBC, and RBC Capital Markets ("1Q20 first take – miss on higher ECL, capital light," by Claire Kane and Findlay Williams, Credit Suisse, analyst report, 29 April 2020, p. 5; "Buy: Management prudence gives upside risks," by Robin Down, HSBC, analyst report, 19 February 2021, p. 11; and "CIB undervaluation argument not compelling," by Benjamin Toms and Oliver Dyson, RBC Capital Markets, analyst report, 22 October 2021, p. 8).

[103] *Cammer*, 711 F. Supp. 1264, at 1286-1287.

number of shares held during the Class Period. Quarterly institutional holdings figures for Barclays Stock are shown in Exhibit-5b. These data show that as a group, major institutions were active investors who adjusted their positions.

131. While LSE does not publish short interest data, there was an active market for Barclays Stock options during the Class Period, which is another marker of likely arbitrageur activity.[104]

132. The fact that Barclays Stock traded on the LSE, with numerous market makers and the likely presence of arbitrageurs, compels the conclusion that the market for Barclays Stock was an efficient market throughout the Class Period.

### D.   Form S-3 or F-3 Registration Eligibility (*Cammer* Factor 4)

133. As noted above, Form F-3 registration for non-U.S. companies is the analogue to Form S-3 registration for U.S. companies. The requirements are the same. As noted above, these requirements, regular issuance of SEC financial reports and sizable equity float of the corporate issuer, are why eligibility for Form S-3 or Form F-3 registration is an indicator of market efficiency. As noted above, Barclays not only satisfied the conditions for Form F-3 registration eligibility throughout the Class Period, but actually did file a Form F-3 registration during the Class Period.[105]

134. Not only was the total equity float for Barclays as a whole far in excess of the float level required for F-3 registration throughout the entire Class Period, but the float of just the Barclays Stock alone (excluding Barclays ADRs) was always orders of magnitude greater than the level necessary for Form F-3 eligibility. During the Class Period, the average level of this float was $32.75 billion[106] – far exceeding the threshold requirement, which historically ranged between $75 million and $150 million.

---

[104] *See, e.g.,* "Barclays Option Volume Surges, Led by Sept. 20, 150 Pence Puts," *Bloomberg News*, 27 August 2019 6:25 AM; "Barclays Option Volume Surges, Led by Nov. 20, 105 Pence Calls," *Bloomberg News*, 30 October 2020 5:10 AM; "Barclays Option Volume Surges, Led by June 18, 220 Pence Calls," *Bloomberg News*, 15 April 2021 9:55 AM; "Barclays Option Volume Surges, Led by June 16, 150 Pence Puts," *Bloomberg News*, 13 October 2022 5:40 AM; and "Barclays Option Volume Surges, Led by Sept. 15, 150 Pence Calls," *Bloomberg News*, 5 September 2023 4:40 AM.

[105] Barclays PLC, Form F-3ASR, filed 1 March 2021.

[106] Float of Barclays Stock in dollar terms on any given day is computed as the total number of shares in float, times the NYSE closing price of the Barclays ADR that day, divided by 4.

135.    Moreover, as discussed above, throughout the Class Period, Barclays regularly issued financial reports and statements, and timely filed required reports with the SEC. The Company provided quarterly, semi-annual, and annual reports in the U.K., and published them via submission to the Companies House and RNS. Barclays submitted to the SEC the annual reports required by U.S. regulation, and also submitted to the SEC quarterly reports even though these were not required.

136.    That Barclays always satisfied the requirements for F-3 registration eligibility is further evidence that Barclays Stock traded in an efficient market over the course of the entire Class Period.

### E.    *Krogman* Factors

137.    In addition to evaluating the efficiency of the market for Barclays Stock using the *Cammer* factors, I also examined Barclays Stock and its market with respect to the three *Krogman* factors.

### 1.    Market Capitalization (*Krogman* Factor 1)

138.    As noted above, Barclays was a large, visible, and well-covered company.

139.    During the Class Period, the market capitalization of the Barclays Securities combined (all ordinary shares outstanding, including those backing the ADRs) ranged between £13.9 billion and £36.4 billion, averaging £26.3 billion.[107] This average market capitalization was larger than the respective market capitalizations of 94.4% of all the U.K. companies comprising the FTSE All-Share Index.[108] As one of the world's largest publicly-traded companies in terms of market capitalization, it is no surprise that Barclays' size would also rank near the top of all U.K. companies.

140.    Focusing only on the Barclays Stock, the story is the same. Over the course of the Class Period, the total outstanding value of these shares alone (excluding the ordinary shares backing the ADRs) ranged between £13.34 billion and £35.00 billion, averaging £25.30

---

[107] Market capitalization of the Barclays Securities combined in British pound terms on any given day is computed as the total number of ordinary shares outstanding (including those backing the ADRs) times the GBP closing price of Barclays Stock on the LSE that day.

[108] Market capitalizations for all other companies in the FTSE All-Share Index were computed as averaged month-end values, using available data from *Bloomberg* for July 2019 through September 2023.

billion. This average aggregate value was larger than the respective market capitalizations of 94.0% of all the U.K. companies comprising the FTSE All-Share Index.[109] The average total outstanding value in dollar terms was $32.79 billion, which was greater than the respective market capitalizations of 97.3% of all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges.[110,111]

141. Consistent with the *Krogman* opinion and the financial economic principles discussed above, the massive market capitalization of Barclays in the aggregate, and the total outstanding value of the Barclays Stock component of that market capitalization, both support a conclusion that the market for Barclays Stock was efficient throughout the Class Period.

### 2. Float (*Krogman* Factor 2)

142. During the Class Period, the vast majority of Barclays Stock shares were in float and therefore available for trading by the public. On average, during the Class Period, there were 16.24 billion shares of Barclays Stock outstanding (which number excludes the ordinary shares backing the ADRs), and of these, 16.21 billion (99.87%) were in float.[112]

143. Over the course of the Class Period, the aggregate market value of the Barclays Stock float ranged between £13.33 billion and £34.97 billion, averaging £25.27 billion. This average float was larger than the entire respective market capitalizations (which is float plus shares held by insiders and affiliates) of 94.0% of all the U.K. companies comprising the FTSE All-Share Index.[113] The average float, which was $32.75 billion in dollar terms, was greater

---

[109] Market capitalizations for all other companies in the FTSE All-Share Index were computed as averaged month-end values, using available data from *Bloomberg* for July 2019 through September 2023.

[110] Total outstanding value of the Barclays Stock in dollar terms on any given day is computed as the total number of Barclays Stock shares outstanding (which excludes the shares backing the ADRs), multiplied by the NYSE closing price of the Barclays ADR that day, divided by 4.

[111] Market capitalizations for all other companies in the U.S. were computed as averaged month-end values, using data from CRSP for July 2019 through September 2023.

[112] Barclays PLC's filings of Form 20-F available at www.sec.gov/edgar and computations performed by Crowninshield Financial Research, Inc.

[113] Market capitalizations for all other companies in the FTSE All-Share Index were computed as averaged month-end values, using available data from *Bloomberg* for July 2019 through September 2023.

than the respective market capitalizations of 97.3% of all stocks in the CRSP database.[114,115]

144.    Relative to any reasonable benchmark, therefore, the Barclays Stock float satisfied the second *Krogman* factor for market efficiency. The large size and high percentage of the Barclays Stock float during the Class Period are indicative of the efficiency of the market for Barclays Stock throughout the Class Period.

### 3.    Bid-Ask Spread (*Krogman* Factor 3)

145.    I obtained from *Bloomberg* the daily closing bid and ask quotes for Barclays Stock during the Class Period. Exhibit-4b presents bid and ask price data for Barclays Stock.

146.    The average bid-ask spread for Barclays Stock over the course of the Class Period was 0.03%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the FTSE All-Share Index, as per *Bloomberg*, was 0.79%.[116] The average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.59%.[117] The Barclays Stock bid-ask spread of only 0.03% was therefore substantially narrower than the marketwide averages.

147.    In Great British pence terms, the Barclays Stock bid-ask spread during the Class Period averaged less than one pence per share.[118] The average bid-ask spread for all stocks in the FTSE All-Share Index was 3.44 pence per share during the Class Period.[119] For all stocks in the CRSP database, the average bid-ask spread was $0.18 per share during the Class Period (which was always greater than 12 pence at the prevailing exchange rate).[120] Thus,

---

[114] Float of the Barclays Stock in dollar terms on any given day is computed as the total number of Barclays Stock shares in float (which excludes the shares underlying the ADRs), times the NYSE closing price of the Barclays ADR that day, divided by 4.

[115] Market capitalizations for all other companies in the U.S. were computed as averaged month-end values, using data from CRSP for July 2019 through September 2023.

[116] This calculation is based upon averaged month-end data from *Bloomberg* for July 2019 through September 2023.

[117] This calculation is based upon averaged month-end data from CRSP for July 2019 through September 2023.

[118] *Bloomberg*.

[119] This calculation is based upon averaged month-end data from *Bloomberg* for July 2019 through September 2023.

[120] This calculation is based upon averaged month-end data from CRSP for July 2019 through September 2023.

in nominal pence terms as well as in percentage terms, the Barclays Stock bid-ask spread was substantially narrower than the average marketwide levels among all stocks in the FTSE All-Share Index and in the CRSP database during the Class Period.

148.   This narrow bid-ask spread in the market for Barclays Stock supports a conclusion that the market for Barclays Stock was an efficient market throughout the Class Period.

## IX.   EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY FOR THE BARCLAYS SECURITIES (*Cammer* Factor 5)

149.   The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the security price.[121] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[122]

150.   While the *Cammer* court stated that the empirical factor is "helpful" and "convincing," my understanding is that more recently, consistent with financial principles and published empirical findings, courts have found that the empirical *Cammer* factor is not necessary to establish market efficiency, especially when the other factors are satisfied, and circumstances are not unusual. One such case was *Waggoner v. Barclays*, which involved Barclays specifically, wherein the Second Circuit stated that "a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies."[123]

151.   Courts in the Ninth Circuit have concurred with *Waggoner* that a plaintiff need not always present direct empirical evidence of market efficiency provided by event studies to establish market efficiency.

> "The Second, Fourth, Fifth, and Eleventh Circuits have instructed that the *Cammer* factors serve only as a guide for determining market efficiency to be applied in a case-by-case basis in addition to other considerations and that, while important in certain cases, the fifth *Cammer* factor is not a mandatory prerequisite in every case for finding market efficiency. *Waggoner v. Barclays PLC*, 875 F.3d 79, 97-98 (2d Cir. 2017); *Gariety v.*

---

[121] *Cammer*, 711 F. Supp. 1264, at 1291.

[122] *Id.*, at 1287.

[123] *Waggoner v. Barclays PLC*, 875 F.3d 79, 97 (2d Cir. 2017).

*Grant Thornton, LLP*, 368 F.3d 356, 368 (4th Cir. 2004); *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313, 316 (5th Cir. 2005); *Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Financial Corp.*, 762 F.3d 1248, 1255-56 (11th Cir. 2014)."
**Di Donato v. Insys Therapeutics, 333 F.R.D. 427, 438 (D. Ariz. Sep. 20, 2019).**

"Plaintiffs may prove market efficiency without satisfying the fifth *Cammer* factor."
**Id. at 441-442.**

"Because there is no evidence disputing the first four *Cammer* factors and the *Krogman* factors weigh in favor of market efficiency, the Court finds Plaintiff has met its burden of showing market efficiency. See *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ('This Court recognizes that *Cammer* factors are "an analytical tool, not a checklist" of requirements.'); *Waggoner v. Barclays PLC*, 875 F.3d 79, 99 (2d Cir. 2017) (holding the district court acted within its discretion in finding an efficient market based on the first four *Cammer* factors and the three *Krogman* factors where those seven factors were not challenged by defendants, and finding the district court was not required to reach a conclusion concerning the fifth *Cammer* factor); *Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Fin. Corp.*, 762 F.3d 1248, 1256 (11th Cir. 2014) (rejecting argument that 'a finding of market efficiency always requires proof that the alleged misrepresentations had an immediate effect on the stock price,' reasoning although some courts have described the fifth *Cammer* factor as the most important factor, *Regions* failed to identify any authority that it is required)."
**Angley v. UTi Worldwide Inc., 311 F. Supp. 3d 1117, 1121 (C.D. Cal. 2018).**

152. Nonetheless, significant security price reactions to new, valuation-relevant information do demonstrate market efficiency and serve as compelling evidence for such. The empirical event study analyses that I conducted on the Barclays Securities provide extremely compelling evidence.

153. Both Barclays ADRs and Barclays Stock reacted significantly to Company earnings announcements during the Class Period. The price movements of both the Barclays ADRs and Barclays Stock following earnings announcements were statistically significant far more frequently than were the price movements of the Barclays ADRs and Barclays Stock on all other days, which were predominantly ordinary days with less information flow. These results prove that both the Barclays ADR price and the Barclays Stock price

responded to Company-specific information during the Class Period. There was indisputably a cause-and-effect relationship between the release of Company information and changes in the prices of the Barclays Securities, which result confirms market efficiency.

### A.    Event Studies

154.   Event studies test whether a security responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess the impact of information and events on security prices.

155.   Campbell et al. [1997] described and provided examples of the event study methodology and wrote about how this method is generally accepted and widely used in academic research.[124] Gold et al. [2017] described how the methodology is generally accepted and widely used in forensic applications.[125]

156.   An event study measures how much a security price rises or falls in response to new, company-specific information. One component of an event study is statistical regression analysis that determines how much of a security price change is explained by marketwide and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributed to marketwide or sector factors is called the residual security price movement or "residual return." The event study isolates the residual return and tests whether or not the residual return following a particular event can reasonably be explained as merely a random fluctuation or instead was a price movement caused by the event.

157.   If a security's event date residual return is statistically significant, it indicates that the security price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant security price reaction to the release of information demonstrates market efficiency.

---

[124] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[125] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

### B.   Collective Event Study Tests

#### 1.   Collective Event Study Test Design and Methodology

158.   If a company's news events collectively exhibit a significantly greater frequency of statistically significant security price movements than do non- or lesser-news days, this finding establishes that the security consistently reacts to company-specific information. Such a result is therefore compelling empirical evidence that the security trades in an efficient market.

159.   One can test for market efficiency, therefore, by assessing collectively whether the security exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. If the frequency of statistically significant security price movements is greater among a collection of news days than among all other non- or lesser-news days, this result would establish that there is a cause-and-effect relationship between the flow of company information and security price movements, which indicates market efficiency.

160.   The group of eight testifying finance experts (including myself) who wrote an amici curiae brief for the U.S. Supreme Court in *Halliburton II* recognized collective tests as valid tests of market efficiency. The brief explained that an empirical analysis of market efficiency may be performed as follows:

> "[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."
> **Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S. Supreme Court), dated 5 February 2014, p. 10 (available at 2014 WL 526436).**

47

### 2. Collective Event Study Tests of Market Efficiency Are Widely Used and Accepted by Courts

161. Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are presented in the literature and have been accepted by courts.[126],[127]

162. The following are excerpts about collective tests from the professional forensic and academic finance literature:

> "We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed. To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."
>
> **"The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, Vol. 6, No. 3, 2012, pp. 458-459 (footnote omitted).**

---

[126] For example, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, Vol. 6, No. 3, 2012, pp. 458-459.

[127] *See e.g.*, *City of Cape Coral Municipal Firefighters' Retirement Plan v. Emergent Biosolutions, Inc.*, HQ, 322 F. Supp. 3d 676, 688 (D. Md. 2018) ("Additionally, experts routinely use, and courts accept, collective tests on the earnings and guidance dates like the one utilized by Bettencourt. *See In re NII Holdings*, 311 F.R.D. at 412 (finding expert's collective test of company's earnings announcements objective and reliable)"). *See also McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014); *In re Petrobras Securities Litigation*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016); and *Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491, 506 (S.D. Tex. 2004).

"In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."

**"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul Ferrillo et al., *St. John's Law Review*, Vol. 78, No. 1, 2004, p. 119.**

"For our application, the Fisher Exact test queries the null hypothesis that the event day incidence of significant returns is less than or equal to the non-event day incidence of significant returns. When a Fisher Exact test *p* value is less than or equal to 5%, one can reject the null hypothesis of non-reactivity in favor of the alternative characterization that the stock is reactive. We run the test per stock-year observation, to determine whether each particular stock in each year displayed reactivity. … Empirical proof of reactivity demonstrates the cause and effect relationship between information and stock price movements that Courts consider as evidence of market efficiency."

**"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, pp. 215 and 233.**

### 3.    Selection of Collective Event Study Events

163.    My collective event study tests focused on Barclays' quarterly earnings announcements, during which the Company reported financial results and other important Company news to the public. Numerous well-known peer-reviewed academic studies have specifically examined stock price movements caused by earnings announcements (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], Ball and Kothari [1991], Landsman and Maydew [2002], Beaver et al. [2018], and Villanueva and Feinstein [2021]). Such studies concur that earnings announcements are generally important information events. I examined Barclays' earnings announcement events to

49

confirm that there was generally an elevated flow of economically material information about Barclays disseminated on those dates during the Class Period.

164. The Company announced earnings in press releases, which were used to date and time the earnings announcements. Table-1 presents the dates and times of the 17 Barclays earnings announcements that occurred during the Class Period. All 17 earnings announcements were issued before the start of trading in both U.S. and U.K., so for each earnings announcement the corresponding effective event date to test is the same calendar day as the earnings announcement in both the U.S. and U.K.

**Table 1: Class Period Earnings Announcements**

| | Fiscal Quarter | Announcement Date | Release Time (U.S. Eastern Time) | Release Time (U.K.) |
|---|---|---|---|---|
| [1] | Q2 2019 | 8/1/2019 | 2:01 AM | 7:01 AM |
| [2] | Q3 2019 | 10/25/2019 | 2:00 AM | 7:00 AM |
| [3] | Q4 2019 | 2/13/2020 | 2:01 AM | 7:01 AM |
| [4] | Q1 2020 | 4/29/2020 | 2:00 AM | 7:00 AM |
| [5] | Q2 2020 | 7/29/2020 | 2:00 AM | 7:00 AM |
| [6] | Q3 2020 | 10/23/2020 | 2:00 AM | 7:00 AM |
| [7] | Q4 2020 | 2/18/2021 | 2:00 AM | 7:00 AM |
| [8] | Q1 2021 | 4/30/2021 | 2:00 AM | 7:00 AM |
| [9] | Q2 2021 | 7/28/2021 | 2:00 AM | 7:00 AM |
| [10] | Q3 2021 | 10/21/2021 | 2:00 AM | 7:00 AM |
| [11] | Q4 2021 | 2/23/2022 | 2:00 AM | 7:00 AM |
| [12] | Q1 2022 | 4/28/2022 | 2:01 AM | 7:01 AM |
| [13] | Q2 2022 | 7/28/2022 | 2:00 AM | 7:00 AM |
| [14] | Q3 2022 | 10/26/2022 | 2:00 AM | 7:00 AM |
| [15] | Q4 2022 | 2/15/2023 | 2:00 AM | 7:00 AM |
| [16] | Q1 2023 | 4/27/2023 | 2:00 AM | 7:00 AM |
| [17] | Q2 2023 | 7/27/2023 | 2:00 AM | 7:00 AM |

Sources:

[1] "Barclays PLC Half-year Report," *Regulatory News Service*, 1 August 2019 2:01 AM ET.
[2] "Barclays PLC 3rd Quarter Results," *Regulatory News Service*, 25 October 2019 2:00 AM ET.
[3] "Barclays PLC Annual Results Announcement," *Regulatory News Service*, 13 February 2020 2:01 AM ET.
[4] "Barclays PLC 1st Quarter Results," *Regulatory News Service*, 29 April 2020 2:00 AM ET.
[5] "Barclays PLC Half-year Report," *Regulatory News Service*, 29 July 2020 2:00 AM ET.
[6] "Barclays PLC 3rd Quarter Results," *Regulatory News Service*, 23 October 2020 2:00 AM ET.
[7] "Barclays PLC Annual Results Announcement," *Regulatory News Service*, 18 February 2021 2:00 AM ET.
[8] "Barclays PLC 1st Quarter Results," *Regulatory News Service*, 30 April 2021 2:00 AM ET.
[9] "Barclays PLC Half-year Report," *Regulatory News Service*, 28 July 2021 2:00 AM ET.
[10] "Barclays PLC 3rd Quarter Results," *Regulatory News Service*, 21 October 2021 2:00 AM ET.
[11] "Barclays PLC Annual Financial Report," *Regulatory News Service*, 23 February 2022 2:00 AM ET.
[12] "Barclays PLC Q1 2022 Results Announcement," *Regulatory News Service*, 28 April 2022 2:01 AM ET.
[13] "Barclays PLC Half-year Results," *Regulatory News Service*, 28 July 2022 2:00 AM ET.
[14] "Barclays PLC 3rd Quarter Results," *Regulatory News Service*, 26 October 2022 2:00 AM ET.
[15] "Barclays PLC Annual Final Results," *Regulatory News Service*, 15 February 2023 2:00 AM ET.
[16] "Barclays PLC 1st Quarter Results," *Regulatory News Service*, 27 April 2023 2:00 AM ET.
[17] "Barclays PLC Half-year Report," *Regulatory News Service*, 27 July 2023 2:00 AM ET.

165.    Plaintiffs contend that Class Period earnings announcements (comprising the respective press releases, U.K. annual report filings, and conference calls) on 13 February 2020, 18 February 2021, 23 February 2022, and 15 February 2023, contained fraudulent misrepresentations or omissions.[128] But that is not the reason these events were included in my collective event study. All of these events were earnings announcements, so they satisfy the screen to rightfully be included within the group of news events in the collective event study for testing market efficiency.

### 4.    A Caveat About Non-Significant Security Price Movements

166.    It is important to note that an event study tests the joint hypothesis that (i) the security trades in an efficient market, and (ii) the appropriate valuation impact of the information disseminated on the event date is of such a large magnitude according to valuation principles as to exceed the threshold for statistical significance. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant security price reaction may be the appropriate and efficient security price reaction to a particular announcement or event.[129]

167.    For example, if a company reports business results that are in line with the expectations of analysts and investors, although the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant security price change. The release of important information consistent with market expectations would maintain the security price, whereas important information inconsistent with prior expectations would cause a change in the security price. Similarly, if an important announcement is made alongside countervailing news that impacts the security price in the opposite direction, the combined mix of news may cause no statistically significant security price reaction in an efficient market. In these examples, a modest security price movement, or even no movement at all, may be the appropriate

---

[128] Complaint, ¶¶69-72, 74-75, 78-79, 88-89, 94.

[129] "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review,* Vol. 93, No. 2, 2015, p. 602.

security price reaction in an efficient market. In such cases, the event study finding that the security return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant security price movement would show that the security behaved as it should in an efficient market.[130]

168.   Similarly, when a company deceives analysts and investors by concealing or delaying important information, either issuing misrepresentations or omitting important facts from their public representations, the effect of the concealment or delay may not be a statistically significant security price movement at the time of the misrepresentation or omission, or over the duration of the concealment. Instead, the concealment would maintain the mix of public information as it was previously, so the price impact can be maintenance of the price level where it was previously. Thus, by keeping the security price from falling, such a misrepresentation, omission, or delay may introduce or maintain artificial inflation by propping up the security price.

169.   An event study test of market efficiency does not require identification of events on which allegation-related information was disclosed. Events should be selected on the basis of an independent analysis of which candidate events are informative about market efficiency. These events may be either related or unrelated to alleged misrepresentations, omissions, or corrective disclosures. In the same vein, an ideal candidate event for testing market efficiency should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

---

[130] Of note, it is becoming increasingly recognized in the literature that the 95% confidence level is not the only statistical finding probative of correlation and causation. While significance at the 95% confidence level provides compelling proof that the information conveyed by the disclosure event caused the price reaction, it is also well known and now generally accepted that significance at less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the stock price. *See*, *e.g.*, *A Guide to Econometrics*, by Peter Kennedy, 6th Edition, Blackwell Publishing, 2008, p. 60 ("Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal (1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05'").

Also note that "New Views on Statistical Significance Affect Expert Testimony," by Josh Becker et al., *Law360.com*, 23 May 2019 ("[s]tatistical significance may be part of an expert's reasoning, but the expert should also consider all possible explanations for a scientific conclusion, including study design and the underlying scientific processes that affect the result. To the extent there are other studies or data that contradict the expert's conclusion, the expert should not dismiss that other data merely because it is not statistically significant").

170. When selecting events for a collective event study test of market efficiency, each event need not be so momentous as to be expected to elicit a significant security price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than ordinary days. One would not expect all, or even necessarily most, of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence rate of statistically significant returns within the news event group is elevated compared to all other dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and security price reaction.

### 5. Regression Analysis to Isolate the Impact of Company-Specific Information

171. One component of event study analysis is determining how much of the security return following each event was driven by marketwide and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method for this purpose, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of the subject security typically behaves in relation to marketwide and industry sector factors. The method then uses the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the security return that is attributable to market and sector factors is called the "explained return."

172. The explained return is subtracted from the actual return to isolate the residual return, which is the security's return after controlling for explanatory market and sector effects. The residual return reflects the impact of company-specific information on the security price, if any.

173. I ran a regression for each of the Barclays Securities. For the Barclays ADR, I ran regressions modeling the Barclays ADR returns as a function of (i) a constant term, (ii) the return of the overall U.S. stock market, (iii) the return of an industry sector index composed of U.S.-listed ADRs of large bank stocks whose underlying stocks are traded on the LSE, and (iv) changes in the exchange rate between the U.S. dollar and the British pound. The sector index comprising British bank ADRs captures the common factors affecting the British stock market and the banking sector. The inclusion of a foreign exchange factor is

appropriate as the Barclays shares underlying the Barclays ADRs are valued in British pence on the LSE, while the ADR price on the NYSE is denominated in U.S. dollars.

174.    For the Barclays Stock, I ran regressions modeling the returns on Barclays Stock as a function of (i) a constant term, (ii) the return of the overall U.K. stock market, and (iii) the return of an industry sector index composed of the same large bank stocks, but using LSE prices denominated in British pence.

### a.    Market Index, Sector Index, and Currency Factor for the Barclays ADR Regressions

175.    For the Barclays ADR regressions, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("U.S. Stock Market Index") as the market index to capture the effects of the overall U.S. stock market. Composed of all publicly traded stocks in the U.S., it is a generally accepted and widely used measure of broad U.S. stock market performance. This U.S. Stock Market Index appropriately incorporates payment of dividends by the constituent companies.

176.    While I usually use the industry sector index identified by the subject company itself in its regulatory filings as the proper industry sector index for event study regressions, Barclays did not identify an industry sector index in any of its regulatory filings. Therefore, to construct an appropriate industry sector index for the Barclays ADR regressions, I first noted that Barclays is classified under the "Banks" industry sector by FTSE and S&P.[131] This observation directs the index construction to the FTSE 350 Banks Index, which is a value-weighted index designed by FTSE to measure the performance of the U.K. banking sector.[132] Barclays is one of the 11 constituents of the FTSE 350 Banks Index. However, only three of the FTSE 350 Banks Index constituents, apart from Barclays, have sponsored ADRs listed for trading in the U.S. (all of which are listed and traded on the NYSE). An optimal industry sector index would reflect security prices contemporaneous with the Barclays ADR prices and would ideally be quoted in the same currency as the Barclays ADRs. I therefore constructed the ADR regression industry sector index as a value-

---

[131] *Bloomberg* and https://www.londonstockexchange.com/stock/BARC/barclays-plc/our-story.

[132] *Bloomberg* ("the FTSE 350 is a capitalization-weighted index comprising of all the components of the FTSE 100 and the FTSE 250. The index represents approximately 90% of the U.K. equity market by capitalization.").

weighted index comprising the three large U.K. banks that are both included in the FTSE 350 Banks Index and have sponsored ADRs that trade in the U.S.

177. The three banks in the industry sector index I constructed ("ADR Bank Sector Index") are HSBC Holdings, Lloyds Banking Group, and NatWest Group. Since all the constituents of the ADR Bank Sector Index are listed and traded on the NYSE, the prices and returns of the ADR Bank Sector Index are synchronous with the prices and returns of the Barclays ADRs. The ADR Bank Sector Index not only captures the common factor effects of the U.K. banking sector but also the common factor effects of the overall U.K. stock market on U.K. bank stocks, and any other systematic factor that would impact ADRs of U.K. bank stocks.

178. For the currency factor for the Barclays ADR regressions, I used the daily logarithmic returns computed from the daily spot prices of the British pound expressed in U.S. dollars as of the close of trading in New York, 4:00 PM Eastern Time (the "Currency Factor").

179. All returns used in the regressions are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages. Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

180. Exhibit-7a presents the daily returns of the U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor.

### b.  Market and Sector Indices for the Barclays Stock Regressions

181. For the Barclays Stock regressions, I used the FTSE All-Share Total Return Index ("U.K. Stock Market Index") to capture any effects of a common stock market factor impacting the Barclays Stock prices in the U.K. The FTSE All-Share Total Return Index represents "98-99% of the UK market capitalization."[133] The U.K. Stock Market Index appropriately incorporates payment of dividends by the constituent companies.

182. For the industry sector factor for the Barclays Stock regressions ("U.K. Bank Sector Index"), I constructed a value-weighted index from the returns of the ordinary shares of the same three U.K. banks comprising the ADR Bank Sector Index. These underlying ordinary

---

[133] https://www.lseg.com/en/ftse-russell/indices/uk#t-ftse-all-share-index.

shares all traded on the LSE, have prices denominated in British pence, and therefore have price quotes and returns synchronous with the Barclays Stock prices and returns. The three banks whose stock returns compose the U.K. Bank Sector Index are HSBC Holdings, Lloyds Banking Group, and NatWest Group. The constructed U.K. Bank Sector Index appropriately incorporates payments of dividends by the constituent companies.[134]

183. Since Barclays Stock, U.K. Stock Market Index, and U.K. Bank Sector Index are denominated in British currency, no foreign exchange factor need be included in the regressions for the Barclays Stock.

184. Exhibit-7b presents the daily returns of the U.K. Stock Market Index and U.K. Bank Sector Index. All returns used in the regressions are logarithmic returns.

### c.    Dummy Variables

185. Event study analysis compares potentially atypical event day security returns to the security's typical returns. One purpose of the regression analysis is to establish what is the typical security return behavior. It is therefore appropriate to control for or exclude potentially atypical days in the regression analysis.

186. Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the estimated regression parameters reflect typical security price dynamics, is a widely used and generally accepted methodology.[135] A dummy variable is an indicator variable, included among the explanatory variables in a regression model, which is assigned a value of one for a single day of interest, and a value of zero for all other days.[136]

---

[134] To determine if my conclusions are sensitive to an alternative specification of the sector index, as a robustness check, I reran all tests using two alternative sector indices. The alternative sector indices were the FTSE All-Share Banks Total Return Index and FTSE 350 Banks Total Return Index, both reconstituted to exclude Barclays Stock. My conclusions are robust to these alternative choices of sector indices.

[135] *See*, "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, Vol. 13, No. 1, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial and Quantitative Analysis*, Vol. 15, No. 2, 1980.

[136] "The Adjustment of Stock Prices to New Information," by Eugene Fama et al., *International Economic Review*, Vol. 10, No. 1, 1969, pp. 1-21; "Using Dummy Variables in the Event Methodology," by Imre Karafiath, *The Financial Review*, Vol. 23, No. 3, 1988, pp. 351-357; and "The Use of Dummy Variables to Compute Predictions, Prediction Errors, and Confidence Intervals," by David Salkever, *Journal of Econometrics*, Vol. 4, No. 4, 1976, pp. 393-397.

In my event study analyses, I used dummy variables in the regression model to control for the potentially abnormal returns on earnings announcement event days.

### d. Rolling Regressions

187. Given the length of the Class Period, and to ensure that the regression estimation periods and estimates would be relatively contemporaneous with the events and ordinary days being tested, I ran one-year rolling regressions. That is, to test whether any given date had a statistically significant residual return, I estimated the regression model using the one year of data (252 trading days) preceding that subject date. Because I tested each security every day in the Class Period for statistical significance, for each security and each day in the Class Period I ran a separate regression, using the one-year of data preceding that day as the estimation period.

188. Running rolling regressions in the event study, by using data preceding the event dates for the regression estimation period, is a widely used and generally accepted practice.[137]

189. The Barclays ADR regression results are presented in Exhibit-8a. The Barclays Stock regression results are presented in Exhibit-8b.

### 6. Event Study *t*-Tests

190. For each date in the Class Period, I computed the explained portion of Barclays' ADR return by adding (i) the estimated regression intercept term (the constant term), (ii) the day's U.S. Stock Market Index return multiplied by the U.S. Stock Market Index regression coefficient, (iii) the day's ADR Bank Sector Index return multiplied by the ADR Bank Sector Index regression coefficient, and (iv) the day's Currency Factor return multiplied by the Currency Factor regression coefficient. I then computed the Barclays ADR residual return for each date by subtracting the explained return from the actual return.

191. Similarly, for Barclays Stock, for each date in the Class Period, I computed the explained return by adding (i) the estimated regression intercept term (constant), (ii) the day's U.K. Stock Market Index return multiplied by the U.K. Stock Market Index regression coefficient, and (iii) the day's U.K. Bank Sector Index return multiplied by the U.K. Bank

---

[137] *See, e.g.,* "Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 5.

Sector Index regression coefficient. I then computed the Barclays Stock residual return for each date by subtracting its explained return from its actual return.

192. For each security and for each trading date in the Class Period, a statistical test called a *t*-test was conducted to determine whether the security's residual return that respective day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. Statistical significance for an event date means that the event day return, after controlling for the marketwide, industry sector, and currency factor effects (only for the Barclays ADR), was of such a large magnitude that it cannot reasonably be attributed to random volatility, but rather must have been caused by Company-specific information. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[138]

193. The event study results for the earnings announcement event dates for the Barclays ADR are presented in Exhibit-9a and summarized next. The Barclays ADR event study results for all dates during the Class Period (not just the earnings announcement event dates) are presented in Exhibit-10a. The earnings announcement event study results for the Barclays Stock are presented in Exhibit-9b and summarized below. The Barclays Stock event study results for all Class Period dates are presented in Exhibit-10b.

### C.    Results of the Collective Event Study Tests

#### 1.    Barclays ADRs Collective Event Study Results

194. The Class Period contained 1,066 days on which the Barclays ADR traded on the NYSE. 17 of these days were earnings announcement event days. The Barclays ADR return was statistically significant on 10 of the 17 earnings announcement event days. This is an

---

[138] This test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the estimated standard deviation of the residual return. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant at the 95% confidence level. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value of 2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, and the security return for that day is deemed statistically significant at the 99% confidence level.

incidence rate of 58.82%. Of the remaining 1,049 trading days in the Class Period, deemed only for purposes of this test to be non- or lesser-news days (as they were not earnings announcement event days), 68 were statistically significant, which is an incidence rate of 6.48%.

195.    Clearly, there was a much greater frequency of statistically significant Barclays ADR returns on earnings announcement event dates than on all other more ordinary days (58.82% versus 6.48%).

196.    I conducted a statistical test to determine whether 10 of 17 earnings announcement event dates eliciting statistically significant stock returns was frequent enough to indicate market efficiency. The statistical test, known as the Fisher Exact Test, determines whether significant ADR returns on 10 out of 17 earnings announcement events could have been the result of random chance alone, or alternatively must have been caused by a cause-and-effect relationship between the release of Company information and Barclays ADR price movements.

197.    The Fisher Exact Test is a generally accepted and widely used statistical methodology for determining whether incidence rates are meaningfully different between two groups of data or dates.[139] The Fisher Exact Test finds that the difference in the incidence of statistical significance for the earnings announcement event days versus the ordinary days, 58.82% versus 6.48%, is itself highly statistically significant, and could not reasonably have been due to random chance alone. The earnings announcement event days did exhibit a significantly greater incidence of statistically significant returns as compared to all other days.

198.    The probability that 10 of 17 earnings announcement event days would have statistically significant ADR returns if the Barclays ADR did not respond to information (such that the market for the Barclays ADR was inefficient so that the security would behave the same on news days and non-news days) is less than 0.000004%. Therefore, with a confidence level greater than 99.99%, this finding rejects the null hypothesis that Barclays ADRs behaved no differently on earnings announcement event days with a greater flow of information than on all other days. The conclusion is that the Barclays ADRs reacted to

---

[139] *See, e.g.*, "Reference Guide on Statistics," by David Kaye and David Freedman, *Reference Manual on Scientific Evidence,* 3rd Edition, 2011, p. 255.

Company-specific information and therefore the market for the Barclays ADRs demonstrated market efficiency during the Class Period.

### 2. Barclays Stock Collective Event Study Results

199. The Class Period comprised 1,068 days on which the Barclays Stock traded on the LSE. 17 days of these days were earnings announcement event days. As with the Barclays ADR, the Barclays Stock return was statistically significant on 10 of the 17 earnings announcement event days. This is an incidence rate of 58.82%. Of the remaining 1,051 trading days in the Class Period, deemed only for purposes of this test to be non- or lesser-news days (as they were not earnings announcement event days), 70 were statistically significant, which is an incidence rate of 6.66%.

200. Clearly, there was a much greater frequency of statistically significant Barclays Stock returns on earnings announcement event dates than on all other more ordinary days (58.82% versus 6.66%).

201. The Fisher Exact Test finds that the difference in the incidence of statistical significance for the earnings announcement event days versus the ordinary days, 58.82% versus 6.66%, is itself highly statistically significant, and could not reasonably have happened by random chance alone. The earnings announcement event days did exhibit a significantly greater incidence of statistically significant returns compared to all other days.

202. The probability that 10 of 17 earnings announcement event days would have statistically significant returns if Barclays Stock did not respond to information (such that Barclays Stock behaved no differently on news days and non-news days) is less than 0.000005%. Therefore, with a confidence level greater than 99.99%, this finding rejects the null hypothesis that Barclays Stock behaved no differently on earnings announcement event days with a greater flow of information than on all other days. The conclusion is that Barclays Stock reacted to information and therefore the market for Barclays Stock demonstrated informational market efficiency during the Class Period.[140]

---

[140] Both of the Barclays Securities had statistically significant returns on 10 of the 17 earnings announcements, a sufficient number to prove a cause-and-effect relationship between information flow and security price movement and thus demonstrate market efficiency. However, while nine of the significant events were in common between the two Securities, each Security had a different tenth significant event return. That is, on one of the earnings announcement

**D.      Robustness of the Barclays Securities Regressions and Collective
Event Study Results: Accommodating Potential Heteroskedasticity**

203.    I conducted the event study regressions described above using Ordinary-Least-Squares, which is the simplest and most commonly used regression estimation methodology. However, a prerequisite condition for the validity of statistical tests using Ordinary-Least-Squares regressions is that the residual returns have the same volatility throughout the entire estimation period. This condition is called homoskedasticity. When residual return volatility is not constant, that condition is called heteroskedasticity, a complexity in the data that may affect test results and thus may require a more advanced regression methodology.

204.    Using rolling regressions, each with one year of data is one way to mitigate potential heteroskedasticity that may arise over a four-year period. A significant change in volatility is less likely over one year than over a four-year span. Statistical procedures can be applied to accommodate any remaining heteroskedasticity over the one-year estimation periods.

---

dates when the Barclays Stock residual return was statistically significant (28 July 2021), the ADR residual return was not statistically significant. Conversely, on one of the earnings announcement dates when the ADR residual return was statistically significant (28 April 2022), the Barclays Stock residual return was not statistically significant. This occurrence is not unusual when evaluating 17 earnings announcements, and is explainable as the result of i) random noise that impacts the security returns, the overall market, the sector, and the foreign exchange rate, and ii) the four- or five-hour mismatch between the trading hours in the U.K. versus the trading hours in the U.S.

It is noteworthy, and consistent with market efficiency that for each of these two days, the residual returns for both securities were large and in the same direction (positive), apparently both reacting to largely positive news. The respective nonsignificant returns still stood out as large, although falling below the threshold for statistical significance at the 95% confidence level. The statistical significance level of the Barclays ADR residual return on 28 July 2021 was 88.8%, and the Barclays Stock had a statistical significance level of 86.2% on 28 April 2022. Moreover, the differences between the residual returns of the Barclays ADR and Barclays Stock on both 28 July 2021 and 28 April 2022 were not statistically significantly different, pointing to noise in the variables as being the reason for the different significance levels. The divergence in residual returns and significance levels on 28 April 2022 appears to be due to noise and also to the news transpiring during the five hours between the LSE and NYSE closing times. This explanation is compelled by the fact that the opening price of the Barclays Stock on 29 April 2022, which would take into account the news and market and sector effects that had transpired after the prior day's close in the U.K., was higher than the prior day's close by 2.16%, at 149.5 pence. Measuring the Barclays Stock residual return with this opening price rather than the prior day's U.K. close, the Barclays Stock residual return (3.60%) was statistically significant at the 95% confidence level, just as was the 28 April 2022 Barclays ADR residual return.

205.    I tested all of the rolling regressions for heteroskedasticity using the White diagnostic, a generally accepted test for this purpose.[141] In the Barclays ADR regressions, out of 1,066 trading days in the Class Period, 719 days (67.4%) had rolling regressions that appeared to have heteroskedasticity. In the Barclays Stock regressions, out of 1,068 trading days in the Class Period, 780 days (73.0%) had rolling regressions that appeared to have heteroskedasticity.

206.    To accommodate and correct for heteroskedasticity, I re-ran all regressions employing the Newey-West regression estimation procedure, a generally accepted and widely used regression methodology that accommodates and corrects for heteroskedasticity.[142] I then tested each day for statistical significance with the Newey-West correction applied to the standard error of each residual return.

207.    As shown in Exhibit-9a, Exhibit-9b, Exhibit-10a, and Exhibit-10b, the conclusions from the results of the event studies and Fisher Exact Tests are the same when the Newey-West procedure is used to accommodate and correct for heteroskedasticity as when the tests were run using Ordinary-Least-Squares. The results are robust to this remedial econometric methodology.

## X.    COMPARISON OF BARCLAYS STOCK AND BARCLAYS ADR PRICES AND RETURNS

208.    I compared the prices and returns of the Barclays ADRs to the prices and returns of the Barclays Stock to assess whether there were any material divergences that could produce arbitrage opportunities and would therefore potentially indicate market inefficiency. I found no substantial unexplained divergences. Instead, I found that the returns between the two securities were extremely highly correlated (as they should be in an efficient market), and the differences in prices were small and largely explained by different tax treatments across the two jurisdictions.

---

[141] The White test is a generally accepted and widely used diagnostic test for heteroskedasticity. *See*, *e.g.*, "A Heteroskedasticity-Consistent Covariance Matrix Estimator and a Direct Test for Heteroskedasticity," by Halbert White, *Econometrica*, Vol. 48, No. 4, 1980, pp. 817-838.

[142] "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," by Whitney Newey and Kenneth West, *Econometrica*, Vol. 55, No. 3, 1987, pp. 703-708.

209.    For every day in the Class Period, I compared the price of the Barclays ADR to the price of the Barclays Stock, both measured at 9:30 AM Eastern Time, a time when both markets were open. I converted the Barclays Stock price to be of comparable units and the same currency as the Barclays ADR price. That is, I multiplied the Barclays Stock price in British pence by four (because an ADR is backed by four ordinary shares), and then multiplied that product by the simultaneously quoted dollar value of British pence to arrive at the simultaneous dollar value of four ordinary shares.

210.    On average, the converted Barclays Stock price was 0.43% lower than the Barclays ADR price. The absolute difference between the price of the Barclays ADR and the converted price of Barclays Stock was $0.07, or 0.88%. The Barclays ADR price was higher than the converted price of Barclays Stock on 54.9% of the days, and lower on 45.1% of the days.

211.    The small magnitude and variation in the day-to-day discrepancies, along with the bid-ask spreads that may be reflected in the discrepancies (one security's recorded price may have been a bid while the other security's price may have been an asking price), along with the need to transact in the two equity markets and the foreign exchange market (which also has a bid-ask spread) simultaneously, preclude profitable arbitrage.

212.    Moreover, investors or potential arbitrageurs have to pay a Stamp Duty Reserve Tax of 0.50% if they buy Barclays Stock in the U.K., and a Stamp Duty of 1.50% if the shares are transferred into a depositary receipt.[143] This tax factor explains why Barclays Stock was priced on average slightly less than the Barclays ADRs (after accounting for units and currency). The average spread is less than the magnitude of the taxes. No reliable arbitrage was possible.

213.    To assess whether the Barclays Securities moved in tandem with each other, I computed the correlation between the daily stock returns of the Barclays ADRs traded in the U.S. and the currency-adjusted Barclays Stock traded in U.K. I computed returns based on prices measured simultaneously at 9:30 AM Eastern Time over the course of the Class Period. The correlation between these two series of returns was 99.85% during the Class Period. The two securities essentially moved in tandem.

---

[143] https://www.gov.uk/tax-buy-shares.

214.   This comparison of the prices and returns of the Barclays Securities is further evidence that both securities traded in efficient markets during the Class Period.

## XI.     MARKET EFFICIENCY SUMMARY AND CONCLUSION

215.   Both of the Barclays Securities satisfied all of the *Cammer* and *Krogman* factors over the course of the entire Class Period. Barclays is and was one of the largest companies in the world, as measured by market capitalization. The Barclays ADR was listed and traded on the NYSE and Barclays Stock was listed and traded on the LSE, each of which are highly renowned and active trading venues, with over 100 market makers facilitating trading in each of the Barclays Securities. Trading volume was well above the level warranting a strong presumption of market efficiency for the Barclays ADRs and exceeded the level warranting a substantial presumption of market efficiency for Barclays Stock. The Company was widely covered by analysts and the news media. Extremely well-developed news infrastructure disseminated Barclays' regulatory and financial reports and other public information about the Company widely. Institutional ownership of both Barclays Securities was widespread.

216.   Throughout the Class Period, the Company qualified for Form F-3 registration, and in fact, did file a Form F-3 registration statement. At all times during the Class Period, the aggregate value and float of Barclays ADRs ranked among the top quartile of publicly traded companies in the U.S.; the aggregate value and float of Barclays Stock was even greater, and always ranked among the top decile of publicly traded companies in the U.K. The bid-ask spreads for Barclays ADRs and Barclays Stock were narrow, much more so than the averages for other equity securities traded in the U.S. and U.K. No impediments to market efficiency were present.

217.   In addition, both of the Barclays Securities satisfied the empirical *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The collective event studies proved that there was a cause-and-effect relationship between new, Company-specific information and movements in the prices of both the Barclays ADRs and Barclays Stock. Moreover, the two securities moved virtually in tandem, with only a minute price spread attributable to different tax treatments.

64

218.    Given these facts, I conclude that the Barclays ADRs and the Barclays Stock each traded in an efficient market over the course of the Class Period.

## XII.    COMMON DAMAGES METHODOLOGIES

219.    I next present and detail the methodology for computing damages allegedly sustained by Class members who purchased Barclays ADRs and thus have claims under Section 10(b), and the nearly identical methodology for computing damages for Class members who were Barclays Stock investors with claims under Section 90A and Schedule 10A of the FSMA.

220.    It should be noted that I have not conducted a loss causation analysis or computed damages as of this time, nor have I been asked to do so. If asked, I can and will compute damages at the appropriate stage of this litigation using the methodologies described herein. My understanding is that discovery in this case is not yet completed. The full analysis that is necessary to address loss causation and calculate damages requires development of the factual record, because loss causation and damages analysis usually considers and incorporates information uncovered during discovery.

### A.    Section 10(b) Common Damages Methodology

221.    Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of a security as a result of fraud, which includes material misrepresentations and omissions such as those that Plaintiffs allege were made by Defendants in the instant case.

222.    The out-of-pocket damages methodology utilizing an event study, discussed herein, is consistent with Plaintiffs' theory of liability and can be applied commonly for all Class members who bought Barclays ADRs and thus have Section 10(b) claims. The out-of-pocket damages methodology is used to compute damages in virtually all class action securities fraud cases in the U.S. It has been acknowledged as the appropriate damages model for this purpose in published legal scholarship.[144]

---

[144] *See*, *e.g.*, "Cause for Concern: Causation and Federal Securities Fraud," by Jill Fisch, *Iowa Law Review*, Vol. 94, 2009; and "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," by Daniel Fischel, *The Business Lawyer*, Vol. 38, No. 1, 1982, p. 7 ("Isolating the effect of the alleged misconduct on the firm's stock price is required by the out-of-pocket measure of damages, the traditional method for computing damages in

223.    This damages methodology accommodates alternative potential determinations of liability with respect to the specific alleged misrepresentations and omissions. Economic analyses, including valuation analysis and empirical event study analysis, can be and is typically used in the implementation of the out-of-pocket damages methodology to estimate the relationship between specific statements/omissions or sets of statements/omissions and the subsequent effects on the subject securities' prices. This applies to schemes, artifices, affirmative statements, omissions, and/or corrective disclosures. As such, Section 10(b) damages sustained by Class members who purchased Barclays ADRs caused by any specific misrepresentations and omissions ultimately established by Plaintiffs can be calculated in a straightforward manner common for all Class members who purchased Barclays ADRs.

224.    Artificial inflation is the difference between the observed market price of a security and what that security price would have been in the market but for the fraud or alleged misdeeds. An investor who buys a security that is artificially inflated is overpaying by the amount of the artificial inflation in the security price.

225.    Out-of-pocket damages are the amount the investor overpaid for the security on account of the fraud or misdeeds, less any artificial inflation they recovered upon their sale or disposition of the security. Therefore, out-of-pocket damages are measured as the difference between the amount of the security's artificial price inflation at the time of purchase and the amount of artificial inflation remaining in the security price at the time of sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

226.    An event study can assess how much the ADR fell in price when the allegedly withheld truth was ultimately provided to the market on account of that truth being provided to the market. The event study coupled with the standard array of valuation tools can assess how much the ADR fell in price on account of that truth being provided to the market. As is typical when implementing the out-of-pocket damages methodology, event study analysis coupled with the standard tools of valuation analysis can be applied to value the Barclays

---

open market trading cases under the rule 10b-5, which limits recovery to the difference between the price paid or received, and the 'real' value of the security at the time of the purchase/sale").

ADRs on every day in the Class Period in the counterfactual but-for scenario in which there was no fraud.

227. In the out-of-pocket damages methodology, the computed but-for security prices are subtracted from the observed actual prices to arrive at the measure of artificial inflation in the subject security at any and every point in time during the Class Period.

228. Thus, in the instant case, in the implementation of the out-of-pocket damages methodology, the standard array of valuation tools commonly used to value stocks can be applied to measure what the price of the Barclays ADRs would have been but for the fraud, and that but-for valuation would thus determine how much artificial inflation was in the observed market price of the ADR for every day in the Class Period. This analysis and its results can be applied commonly for all ADR Class members.

229. I have thus far observed none, but to the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damages methodology in the instant case due to any potentially unique facts and circumstances of this instant case, the standard tools of valuation analysis can be applied commonly to value the Barclays ADRs in the but-for scenario. Valuation analysis under a wide variety of alternative scenarios is undertaken continuously by analysts and investors, every day, for virtually every publicly traded security. The tools used for these valuations address the very complexities that could potentially be encountered in the course of computing the but-for ADR price and the Barclays ADR artificial inflation in this instant matter. Those valuation tools and analysis would be applied commonly for all Barclays ADR Class members to compute the time series of artificial inflation, which would in turn be applied commonly for all Barclays ADR Class members.

230. Among the commonly used valuation tools that are available to investors and analysts in real time, and also to forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, EBITDA (earnings before interest, tax, depreciation and amortization), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis; and the literature regarding valuation effects of various factors such as transparency, governance, and reputations. In addition, forensic analysts calculating damages have the added advantage of being able to

67

use an event study, which quantifies the price effects that did occur when allegation-related information actually did reach the marketplace.

231. Assuming that a verdict is entered in favor of Plaintiffs on the allegations of fraud under Section 10(b), the per-share damages for the Barclays ADR Class members can be measured as follows:

i. First, valuation tools, which would include event study analysis, and potentially other financial analyses (a list of which is presented above) if necessary, would be used to establish if corrective disclosure caused the price of the Barclays ADR to fall. This analysis, after controlling for potentially non-fraud-related information, would establish whether the alleged fraud had caused the Barclays ADR price to be artificially inflated, and if corrective disclosure caused the ADR price to fall by dissipating the artificial inflation, in turn causing investor losses. This analysis would be executed commonly on a Class-wide basis for all Class members.

ii. Second, an inflation ribbon for the Barclays ADRs would be constructed, using generally accepted empirical analysis and valuation tools. An inflation ribbon is a time series of the difference between a security's actual price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure instead of misrepresentations and omissions. This ribbon would indicate how much artificial inflation caused by the alleged fraud was in the price of the Barclays ADRs on each day during the Class Period, if any. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted stock valuation tools when necessary. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure back to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Artificial inflation prior to a corrective disclosure that dissipated inflation is greater than the artificial inflation remaining afterwards by the amount of artificial inflation that dissipated.

iii. Supplementing event study results, the full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for ADR price under the assumption of prior full disclosure. This analysis would also apply on a Class-wide basis commonly for all Class members.

iv. This approach and analysis enable computation of the artificial inflation ribbon even in cases where there is confounding information, changes in the concealed information, and changes in the value of the concealed information, among other potential complexities. This analysis would apply commonly on a Class-wide basis for all Class members in those circumstances. My reading of Plaintiffs' allegations and my review of the experience of the Company over the course of the Class Period uncovered no facts or circumstances that are extraordinarily unusual or might make application of this methodology exceptionally difficult.

v. Third, the out-of-pocket measure of per-share damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Barclays ADR Class member, out-of-pocket per-ADR damages would be calculated as the difference between the per-ADR artificial inflation in the ADR price on the date the ADR was purchased and the per-ADR artificial inflation remaining in the ADR price on the date the ADR was subsequently sold, if sold (or after the final corrective disclosure, if never sold).

vi. Recoverable Section 10(b) per-share damages are statutorily limited, however, to be no greater than the decline in the security price over the investor's holding period, which is the investment loss actually sustained.

vii. Pursuant to the Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any ADRs sold during the 90-day period after the final corrective disclosure, the investment loss is computed as if the ADR selling price were the greater of the actual selling price or the average closing ADR price following the final corrective disclosure up to the sale date. For any ADRs held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the ADRs were sold for the average closing price over the 90 days following the final corrective disclosure.

viii.    The calculation of Section 10(b) per-ADR damages for each Barclays ADR Class member is thus a mechanical arithmetic exercise for all Class members who bought Barclays ADRs during the Class Period. The methodology is conducted the same way for all Barclays ADR Class members, applying the results of the Class-wide analyses described above to each ADR Class member's ADR trading data.

ix.    The out-of-pocket damages methodology measures losses caused by the alleged fraud, and no more.

232.    I have not yet been asked to calculate damages. The precise empirical and valuation analysis, and thus the exact damages calculations, will depend, in part, on what is discovered as discovery is completed. The full development of the factual record in this case will provide information about what was known, what and when allegation-related information could have been disclosed, what confounding information may have also impacted the ADR price, among other potentially relevant information.

233.    Nonetheless, any valuation or computational complexities that may be encountered in the execution of the out-of-pocket damages methodology for the Barclays ADRs will affect all Barclays ADR Class members commonly, and therefore will be addressed in a common fashion.

### B.    Section 90A and Schedule 10A Common Damages Methodology

234.    Plaintiffs' Counsel asked me to opine on whether there exists a feasible and common methodology, consistent with Plaintiffs' theory of liability, for computing damages sustained by Class members with claims related to Barclays Stock pursuant to Section 90A and Schedule 10A of the FSMA. The answer is "yes." The same out-of-pocket damages methodology utilizing an event study, which is feasible, common, and consistent for computing Section 10(b) damages for Class members who purchased Barclays ADRs, can also be executed to compute damages commonly and consistently for all Class members with claims related to Barclays Stock pursuant to Section 90A and Schedule 10A of the FSMA.

70

235. Section 90A and Schedule 10A of the FSMA address liability of issuers for investor losses sustained as a result of the "dishonest delay" in publishing information "relating to the securities." Section 90A was promulgated into the FSMA in 2006,[145] and was amended in 2010 to include the following:

> **"90A Liability of issuers in connection with published information**
> Schedule 10A makes provision about the liability of issuers of securities to pay compensation to persons who have suffered loss as a result of—
> > (a) a misleading statement or dishonest omission in certain published information relating to the securities, or
> > (b) a dishonest delay in publishing such information."
>
> **FSMA, Section 90A.**

236. Paragraph 5 of Schedule 10A of the FSMA, originally promulgated in 2010,[146] specifically addresses liability of issuers for dishonest delay in publishing information – the alleged liability claim in the instant matter – and is worded as follows:

> "*Liability of issuer for dishonest delay in publishing information*
> (1) An issuer of securities to which this Schedule applies is liable to pay compensation to a person who—
> > (a) acquires, continues to hold or disposes of the securities, and
> > (b) suffers loss in respect of the securities as a result of delay by the issuer in publishing information to which this Schedule applies.
> (2) The issuer is liable only if a person discharging managerial responsibilities within the issuer acted dishonestly in delaying the publication of the information."
>
> **FSMA, Schedule 10A, Part II, ¶5.**

237. In the instant matter, Plaintiffs allege that Barclays and the Individual Defendants "acted dishonestly in delaying the publication of information regarding Staley's close relationship with Epstein, Barclays' knowledge thereof, and Barclays' knowledge that it had sent a

---

[145] FSMA, Section 90A, accessed at: https://www.legislation.gov.uk/ukpga/2000/8/section/90A/2006-11-08.

[146] Part II of Schedule 10A was amended in 2024 but did not change the words in paragraph 5 (FSMA, Schedule 10A, Part II, accessed at: https://www.legislation.gov.uk/ukpga/2000/8/schedule/10A/part/2/2024-01-30).

misleading letter regarding Staley's relationship with Epstein to the FCA."[147] Plaintiffs allege that Defendants violated Section 90A and Schedule 10A of the FSMA and seek compensation for their losses attributable to the dishonest delay of the truthful information.

238. Plaintiffs' Counsel has informed me that the proposed Class of investors comprises investors who bought Barclays Stock during the Class Period, but that the FSMA also permits inclusion of all investors who either acquired, continued to hold, or disposed of Barclays Stock during the Class Period.

239. The out-of-pocket damages methodology discussed herein is consistent with Plaintiffs' theory of liability and can be applied commonly for all Class members who have a claim under Section 90A and Schedule 10A. The out-of-pocket damages methodology utilizing an event study neatly compensates investors who acquired Barclays Stock during the Class Period for precisely the losses they may have suffered as a result of the alleged dishonest delay, in the same manner that it computes damages for the Section 10(b) plaintiffs. It does so for Barclays Stock purchasers in exactly the same way as described above for Barclays ADR purchasers. That is, for each Barclays Stock purchaser, the methodology is executed by: (i) using event study and valuation analysis to value Barclays Stock in the counterfactual but-for scenario in which there was timely publication of the information at issue in this case, (ii) subtracting the but-for Barclays Stock price from the actual market price for each day in the Class Period in order to compute artificial inflation in the Barclays Stock price, and then (iii) for each investor, measuring the decline in artificial inflation and the decline in the Barclays Stock price over the investor's holding period. For each Class member who purchased Barclays Stock during the Class Period, per share damages are the lesser of the decline in artificial inflation or the decline in the Barclays Stock price over the respective investor's holding period. This formula precisely computes losses sustained that were caused by the alleged dishonest delay, and no more.

240. With a minor tweak that is consistent with economic principles, this damages methodology can be adapted to measure damages sustained by potential Class members who had purchased Barclays Stock before the Class Period and continued to hold those shares as of

---

[147] Complaint, ¶166.

72

the start of the Class Period. According to the wording of the FSMA, those investors, too, are entitled to compensation.

241. In an efficient and liquid market, any investor who holds a security at any point in time can choose to sell that security or continue to hold it. The decision to continue holding a security is equivalent to a determination to buy the security if it were not already owned. Therefore, an investor who held Barclays Stock when the Stock first allegedly became artificially inflated can be treated as if that investor bought the Stock at that point in time for the prevailing market price with the calculated artificial inflation embedded. The formula for per share damages is then the same as for investors who actually did buy the Stock – the decline in artificial inflation over the subsequent holding period, or the decline in Stock price, whichever is less.

242. I believe that consistent with Plaintiffs' theory of liability (which alleges that the Barclays Stock was artificially inflated during the Class Period due to dishonest delay) there would be no losses sustained by potential Class members who did not acquire Barclays Stock during the Class Period, or who continued to hold previously purchased Barclays Stock during the Class Period, but might be included in the FSMA's list of potentially aggrieved investors because they *disposed* of Barclays Stock during the Class Period. The out-of-pocket damages methodology would find no damages for those investors.

243. It is a legal question as to whether the 90-day bounce-back restriction on damages prescribed by the U.S. PSLRA should apply to damages for Barclays Stock Class members. Either way, the treatment (to restrict or not restrict) would be common for all Barclays Stock Class members, and the computations to impose the restriction are a straightforward arithmetic computation common for all Class members.

244. As noted above, I have not yet been asked to calculate damages. The exact damages calculations will depend, in part, on the completion of discovery and full development of the factual record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damages methodology for Barclays Stock Class members will affect all such Class members commonly, and therefore will be addressed in a common fashion.

73

## XIII.    LIMITING FACTORS AND OTHER ASSUMPTIONS

245.    This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of this report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.

Steven P. Feinstein, Ph.D., CFA

# XII.  APPENDIX-1: LOGARITHMIC RETURNS

A1-1.  Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:

$R_t$ is the logarithmic return on day t;
$P_t$ is the stock price at the end of day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
$d_t$ is the dividend on day t, if any.

A1-2.  The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:

$DR_t$ is the dollar return on day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
e is natural e (approximately 2.7);
$R_t$ is the logarithmic return on day t.

A1-3.  If a stock price falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A1-4.  The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A1-5.  An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

75

**Exhibit-1**

**Documents and Other Information Considered**

## CASE LEGAL DOCUMENTS

- Amended Class Action Complaint for Violations of the Securities Laws of the United States and the United Kingdom, filed 12 August 2024.
- Amended Order Denying Staley's Motion to Dismiss and Granting in part Barclays Bank's Motion to Dismiss, filed 10 July 2025.
- Second Amended Class Action Complaint for Violations of the Securities Laws of the United States and the United Kingdom, filed 24 July 2025.

## NEWS ARTICLES AND PRESS RELEASES

- Factiva news articles (59,744) from 22 July 2019 to 12 October 2023, downloaded using the following search parameters: All Sources; All Authors; Company: Barclays PLC; All Subjects; All Industries; All Regions.
- "Barclays PLC Directorate Change," *Regulatory News Service*, 1 November 2021, 3:00 AM.
- "Barclays Option Volume Surges, Led by Sept. 20, 150 Pence Puts," *Bloomberg News*, 27 August 2019 6:25 AM.
- "Barclays Option Volume Surges, Led by Nov. 20, 105 Pence Calls," *Bloomberg News*, 30 October 2020 5:10 AM.
- "Barclays Option Volume Surges, Led by June 18, 220 Pence Calls," *Bloomberg News*, 15 April 2021 9:55 AM.
- "Barclays Option Volume Surges, Led by June 16, 150 Pence Puts," *Bloomberg News*, 13 October 2022 5:40 AM.
- "Barclays Option Volume Surges, Led by Sept. 15, 150 Pence Calls," *Bloomberg News*, 5 September 2023 4:40 AM.

## ANALYST REPORTS

- Investec, 23 July 2019.
- BofA, 29 July 2019.
- BofA, 1 August 2019.
- BofA, 1 August 2019 (1).
- Deutsche Bank, 1 August 2019.
- Investec, 1 August 2019.
- Jefferies, 1 August 2019.
- JPMorgan, 1 August 2019.
- JPMorgan, 1 August 2019 (1).
- Macquarie, 1 August 2019.

**Exhibit-1**
**Documents and Other Information Considered**

- Morgan Stanley, 1 August 2019.
- Morgan Stanley, 1 August 2019 (1).
- UBS, 1 August 2019.
- Berenberg, 2 August 2019.
- Kepler Cheuvreux, 2 August 2019.
- Macquarie, 2 August 2019.
- Societe Generale, 2 August 2019.
- UBS, 5 August 2019.
- BofA, 8 August 2019.
- Morgan Stanley, 9 September 2019.
- JPMorgan, 9 September 2019.
- BofA, 10 September 2019.
- Investec, 10 September 2019.
- Jefferies, 10 September 2019.
- Kepler Cheuvreux, 10 September 2019.
- Shore Capital, 12 September 2019.
- Pareto Securities, 23 September 2019
- Deutsche Bank, 1 October 2019.
- Exane BNP Paribas, 9 October 2019.
- JPMorgan, 13 October 2019.
- BofA, 25 October 2019.
- BofA, 25 October 2019 (1).
- BofA, 25 October 2019 (2).
- Deutsche Bank, 25 October 2019.
- Investec, 25 October 2019.
- Jefferies, 25 October 2019.
- JPMorgan, 25 October 2019.
- Macquarie, 25 October 2019.
- Morgan Stanley, 25 October 2019.
- RBC Capital Markets, 25 October 2019.
- Shore Capital, 25 October 2019.
- UBS, 25 October 2019.
- Morgan Stanley, 27 October 2019.
- Berenberg, 28 October 2019.
- BofA, 28 October 2019.
- Investec, 28 October 2019.
- Kepler Cheuvreux, 28 October 2019.
- Societe Generale, 28 October 2019.
- UBS, 28 October 2019.
- JPMorgan, 1 November 2019.

77

**Exhibit-1**

**Documents and Other Information Considered**

- CLSA, 21 November 2019.
- Deutsche Bank, 28 November 2019.
- Jefferies, 15 December 2019.
- RBC Capital Markets, 16 December 2019.
- JPMorgan, 19 December 2019.
- BofA, 16 January 2020.
- Santander, 17 January 2020.
- Investec, 22 January 2020.
- Jefferies, 22 January 2020.
- BofA, 30 January 2020.
- Kepler Cheuvreux, 30 January 2020.
- Jefferies, 31 January 2020.
- BofA, 5 February 2020.
- BofA, 12 February 2020.
- BofA, 13 February 2020.
- BofA, 13 February 2020 (1).
- Credit Suisse, 13 February 2020.
- Deutsche Bank, 13 February 2020.
- Investec, 13 February 2020.
- Jefferies, 13 February 2020.
- JPMorgan, 13 February 2020.
- JPMorgan, 13 February 2020 (1).
- Morgan Stanley, 13 February 2020.
- Morgan Stanley, 13 February 2020 (1).
- RBC Capital Markets, 13 February 2020.
- Shore Capital, 13 February 2020.
- UBS, 13 February 2020.
- Berenberg, 14 February 2020.
- Investec, 14 February 2020.
- Kepler Cheuvreux, 14 February 2020.
- UBS, 14 February 2020.
- Credit Suisse, 17 February 2020.
- Exane BNP Paribas, 25 February 2020.
- Jefferies, 25 February 2020.
- JPMorgan, 28 February 2020.
- CLSA, 2 March 2020.
- Santander, 3 March 2020.
- Societe Generale, 3 March 2020.
- JPMorgan, 4 March 2020.
- Morgan Stanley, 17 March 2020.

78

**Exhibit-1**

**Documents and Other Information Considered**

- BofA, 18 March 2020.
- Jefferies, 26 March 2020.
- Investec, 1 April 2020.
- BofA, 20 April 2020.
- Societe Generale, 22 April 2020.
- BofA, 29 April 2020.
- BofA, 29 April 2020 (1).
- Credit Suisse, 29 April 2020.
- Credit Suisse, 29 April 2020 (1).
- IH Securities, 29 April 2020.
- Investec, 29 April 2020.
- Jefferies, 29 April 2020.
- JPMorgan, 29 April 2020.
- Kepler Cheuvreux, 29 April 2020.
- Morgan Stanley, 29 April 2020.
- Morgan Stanley, 29 April 2020 (1).
- RBC Capital Markets, 29 April 2020.
- UBS, 29 April 2020.
- Societe Generale, 30 April 2020.
- Berenberg, 1 May 2020.
- UBS, 1 May 2020.
- JPMorgan, 3 May 2020.
- Credit Suisse, 5 May 2020.
- Jefferies, 5 May 2020.
- RBC Capital Markets, 5 May 2020.
- BofA, 7 May 2020.
- Jefferies, 7 May 2020.
- JPMorgan, 19 May 2020.
- Santander, 27 May 2020.
- BofA, 28 May 2020.
- Investec, 29 May 2020.
- Kepler Cheuvreux, 1 June 2020.
- BofA, 11 June 2020.
- JPMorgan, 19 June 2020.
- Jefferies, 21 June 2020.
- Investec, 10 July 2020.
- Jefferies, 13 July 2020.
- Morgan Stanley, 13 July 2020.
- BofA, 14 July 2020.
- BofA, 24 July 2020.

**Exhibit-1**
**Documents and Other Information Considered**

- Santander, 25 July 2020.
- BofA, 29 July 2020.
- Credit Suisse, 29 July 2020.
- Credit Suisse, 29 July 2020 (1).
- Deutsche Bank, 29 July 2020.
- Exane BNP Paribas, 29 July 2020.
- Investec, 29 July 2020.
- Jefferies, 29 July 2020.
- Jefferies, 29 July 2020 (1).
- JPMorgan, 29 July 2020.
- Morgan Stanley, 29 July 2020.
- RBC Capital Markets, 29 July 2020.
- UBS, 29 July 2020.
- UBS, 29 July 2020 (1).
- Berenberg, 30 July 2020.
- Deutsche Bank, 30 July 2020.
- JPMorgan, 30 July 2020.
- Kepler Cheuvreux, 30 July 2020.
- Societe Generale, 30 July 2020.
- Jefferies, 4 August 2020.
- Morgan Stanley, 5 August 2020.
- BofA, 6 August 2020.
- JPMorgan, 3 September 2020.
- Morgan Stanley, 21 September 2020.
- CLSA, 23 September 2020.
- Jefferies, 28 September 2020.
- BofA, 13 October 2020.
- Kepler Cheuvreux, 13 October 2020.
- BofA, 16 October 2020.
- Santander, 19 October 2020.
- Jefferies, 19 October 2020.
- Credit Suisse, 22 October 2020.
- BofA, 23 October 2020.
- BofA, 23 October 2020 (1).
- BofA, 23 October 2020 (2).
- Credit Suisse, 23 October 2020.
- Credit Suisse, 23 October 2020 (1).
- Deutsche Bank, 23 October 2020.
- Investec, 23 October 2020.
- Jefferies, 23 October 2020.

80

**Exhibit-1**

**Documents and Other Information Considered**

- JPMorgan, 23 October 2020.
- Kepler Cheuvreux, 23 October 2020.
- Morgan Stanley, 23 October 2020.
- RBC Capital Markets, 23 October 2020.
- RBC Capital Markets, 23 October 2020 (1).
- UBS, 23 October 2020.
- UBS, 23 October 2020 (1).
- JPMorgan, 25 October 2020.
- Berenberg, 26 October 2020.
- Deutsche Bank, 26 October 2020.
- Morgan Stanley, 26 October 2020.
- Societe Generale, 26 October 2020.
- BofA, 27 October 2020.
- Investec, 10 November 2020.
- UBS, 10 November 2020.
- Santander, 13 November 2020.
- Morgan Stanley, 13 November 2020.
- Jefferies, 1 December 2020.
- Credit Suisse, 10 December 2020.
- HSBC, 10 December 2020.
- Investec, 11 December 2020.
- JPMorgan, 11 December 2020.
- Credit Suisse, 7 January 2021.
- UBS, 11 January 2021.
- Investec, 20 January 2021.
- Santander, 25 January 2021.
- Berenberg, 28 January 2021.
- Jefferies, 28 January 2021.
- Jefferies, 5 February 2021.
- BofA, 18 February 2021.
- BofA, 18 February 2021 (1).
- Credit Suisse, 18 February 2021.
- Credit Suisse, 18 February 2021 (1).
- Deutsche Bank, 18 February 2021.
- Investec, 18 February 2021.
- Jefferies, 18 February 2021.
- Jefferies, 18 February 2021 (1).
- JPMorgan, 18 February 2021.
- Morgan Stanley, 18 February 2021.
- Morgan Stanley, 18 February 2021 (1).

81

**Exhibit-1**

**Documents and Other Information Considered**

- RBC Capital Markets, 18 February 2021.
- UBS, 18 February 2021.
- Berenberg, 19 February 2021.
- Credit Suisse, 19 February 2021.
- Deutsche Bank, 19 February 2021.
- HSBC, 19 February 2021.
- RBC Capital Markets, 19 February 2021.
- Exane BNP Paribas, 22 February 2021.
- Jefferies, 22 February 2021.
- JPMorgan, 22 February 2021.
- BofA, 1 March 2021.
- Santander, 12 March 2021.
- Santander, 12 March 2021 (1).
- Morgan Stanley, 16 March 2021.
- Jefferies, 17 March 2021.
- Investec, 30 March 2021.
- JPMorgan, 30 March 2021.
- Societe Generale, 31 March 2021.
- Credit Suisse, 6 April 2021.
- BofA, 13 April 2021.
- Credit Suisse, 13 April 2021.
- Jefferies, 13 April 2021.
- Santander, 21 April 2021.
- BofA, 30 April 2021.
- Credit Suisse, 30 April 2021.
- Credit Suisse, 30 April 2021 (1).
- Deutsche Bank, 30 April 2021.
- Investec, 30 April 2021.
- Jefferies, 30 April 2021.
- JPMorgan, 30 April 2021.
- Morgan Stanley, 30 April 2021.
- Morgan Stanley, 30 April 2021 (1).
- RBC Capital Markets, 30 April 2021.
- UBS, 30 April 2021.
- Credit Suisse, 3 May 2021.
- Berenberg, 4 May 2021.
- BofA, 4 May 2021.
- Credit Suisse, 4 May 2021.
- Investec, 4 May 2021.
- Jefferies, 4 May 2021.

82

**Exhibit-1**
**Documents and Other Information Considered**

- JPMorgan, 4 May 2021.
- Societe Generale, 4 May 2021.
- UBS, 5 May 2021.
- Deutsche Bank, 7 May 2021.
- Investec, 7 May 2021.
- RBC Capital Markets, 7 May 2021.
- Credit Suisse, 9 May 2021.
- Jefferies, 13 May 2021.
- Jefferies, 18 May 2021.
- Credit Suisse, 21 May 2021.
- Jefferies, 4 June 2021.
- Credit Suisse, 22 June 2021.
- BofA, 25 June 2021.
- Credit Suisse, 1 July 2021.
- Berenberg, 7 July 2021.
- BofA, 9 July 2021.
- Credit Suisse, 13 July 2021.
- Jefferies, 14 July 2021.
- Santander, 19 July 2021.
- Credit Suisse, 23 July 2021.
- BofA, 28 July 2021.
- Credit Suisse, 28 July 2021.
- Credit Suisse, 28 July 2021 (1).
- Deutsche Bank, 28 July 2021.
- Investec, 28 July 2021.
- Jefferies, 28 July 2021.
- JPMorgan, 28 July 2021.
- JPMorgan, 28 July 2021 (1).
- Morgan Stanley, 28 July 2021.
- RBC Capital Markets, 28 July 2021.
- UBS, 28 July 2021.
- UBS, 28 July 2021 (1).
- Berenberg, 29 July 2021.
- Credit Suisse, 29 July 2021.
- Deutsche Bank, 29 July 2021.
- Morgan Stanley, 29 July 2021.
- Societe Generale, 29 July 2021.
- HSBC, 30 July 2021.
- RBC Capital Markets, 30 July 2021.
- JPMorgan, 30 July 2021.

**Exhibit-1**
**Documents and Other Information Considered**

- Credit Suisse, 3 August 2021.
- RBC Capital Markets, 4 August 2021.
- BofA, 11 August 2021.
- Credit Suisse, 15 September 2021.
- Santander, 24 September 2021.
- Jefferies, 30 September 2021.
- UBS, 8 October 2021.
- Jefferies, 12 October 2021.
- JPMorgan, 15 October 2021.
- BofA, 19 October 2021.
- BofA, 21 October 2021.
- Credit Suisse, 21 October 2021.
- Credit Suisse, 21 October 2021 (1).
- Deutsche Bank, 21 October 2021.
- Investec, 21 October 2021.
- Jefferies, 21 October 2021.
- JPMorgan, 21 October 2021.
- JPMorgan, 21 October 2021 (1).
- Morgan Stanley, 21 October 2021.
- Morgan Stanley, 21 October 2021 (1).
- RBC Capital Markets, 21 October 2021.
- UBS, 21 October 2021.
- Berenberg, 22 October 2021.
- BofA, 22 October 2021.
- Credit Suisse, 22 October 2021.
- Deutsche Bank, 22 October 2021.
- Exane BNP Paribas, 22 October 2021.
- RBC Capital Markets, 22 October 2021.
- Societe Generale, 22 October 2021.
- Credit Suisse, 26 October 2021.
- Credit Suisse, 1 November 2021.
- JPMorgan, 1 November 2021.
- UBS, 1 November 2021.
- UBS, 8 November 2021.
- JPMorgan, 10 November 2021.
- Santander, 18 November 2021.
- Credit Suisse, 19 November 2021.
- Credit Suisse, 26 November 2021.
- BofA, 14 December 2021.
- Credit Suisse, 14 December 2021.

**Exhibit-1**

**Documents and Other Information Considered**

- Morgan Stanley, 13 January 2022.
- JPMorgan, 19 January 2022.
- Credit Suisse, 21 January 2022.
- BofA, 28 January 2022.
- Jefferies, 4 February 2022.
- Credit Suisse, 7 February 2022.
- Credit Suisse, 14 February 2022.
- Credit Suisse, 15 February 2022.
- Credit Suisse, 21 February 2022.
- BofA, 23 February 2022.
- BofA, 23 February 2022 (1).
- Credit Suisse, 23 February 2022.
- Credit Suisse, 23 February 2022 (1).
- Deutsche Bank, 23 February 2022.
- Investec, 23 February 2022.
- Jefferies, 23 February 2022.
- JPMorgan, 23 February 2022.
- JPMorgan, 23 February 2022 (1).
- Morgan Stanley, 23 February 2022.
- Morgan Stanley, 23 February 2022 (1).
- RBC Capital Markets, 23 February 2022.
- Shore Capital, 23 February 2022.
- UBS, 23 February 2022.
- Berenberg, 24 February 2022.
- BofA, 24 February 2022.
- Credit Suisse, 24 February 2022.
- Credit Suisse, 28 February 2022.
- RBC Capital Markets, 28 February 2022.
- Credit Suisse, 8 March 2022.
- Credit Suisse, 8 March 2022 (1).
- Credit Suisse, 14 March 2022.
- JPMorgan, 14 March 2022.
- Berenberg, 16 March 2022.
- Credit Suisse, 16 March 2022.
- Morgan Stanley, 16 March 2022.
- Credit Suisse, 21 March 2022.
- Credit Suisse, 28 March 2022.
- Credit Suisse, 28 March 2022 (1).
- Jefferies, 28 March 2022.
- Morgan Stanley, 28 March 2022.

**Exhibit-1**

**Documents and Other Information Considered**

- UBS, 28 March 2022.
- Auerbach Grayson, 28 March 2022.
- Credit Suisse, 30 March 2022.
- Credit Suisse, 30 March 2022 (1).
- Jefferies, 1 April 2022.
- Credit Suisse, 4 April 2022.
- Societe Generale, 6 April 2022.
- RBC Capital Markets, 7 April 2022.
- Investec, 12 April 2022.
- Credit Suisse, 19 April 2022.
- Investec, 19 April 2022.
- Jefferies, 20 April 2022.
- Investec, 21 April 2022.
- JPMorgan, 22 April 2022.
- BofA, 28 April 2022.
- Credit Suisse, 28 April 2022.
- Investec, 28 April 2022.
- Jefferies, 28 April 2022.
- JPMorgan, 28 April 2022.
- Morgan Stanley, 28 April 2022.
- RBC Capital Markets, 28 April 2022.
- UBS, 28 April 2022.
- Berenberg, 29 April 2022.
- UBS, 29 April 2022.
- JPMorgan, 3 May 2022.
- Morgan Stanley, 3 May 2022.
- RBC Capital Markets, 3 May 2022.
- BofA, 9 May 2022.
- Credit Suisse, 9 May 2022.
- Exane BNP Paribas, 10 May 2022.
- Credit Suisse, 10 May 2022.
- Jefferies, 10 May 2022.
- Credit Suisse, 16 May 2022.
- Jefferies, 16 May 2022.
- Credit Suisse, 20 May 2022.
- Investec, 24 May 2022.
- Credit Suisse, 30 May 2022.
- Credit Suisse, 6 June 2022.
- Credit Suisse, 9 June 2022.
- Credit Suisse, 13 June 2022.

86

**Exhibit-1**
**Documents and Other Information Considered**

- Credit Suisse, 20 June 2022.
- Jefferies, 24 June 2022.
- Shore Capital, 24 June 2022.
- UBS, 24 June 2022.
- Credit Suisse, 27 June 2022.
- Credit Suisse, 4 July 2022.
- Credit Suisse, 11 July 2022.
- BofA, 14 July 2022.
- Credit Suisse, 18 July 2022.
- Credit Suisse, 22 July 2022.
- Credit Suisse, 25 July 2022.
- UBS, 25 July 2022.
- Exane BNP Paribas, 28 July 2022.
- BofA, 28 July 2022.
- BofA, 28 July 2022 (1).
- Credit Suisse, 28 July 2022.
- Credit Suisse, 28 July 2022 (1).
- Deutsche Bank, 28 July 2022.
- Investec, 28 July 2022.
- Jefferies, 28 July 2022.
- JPMorgan, 28 July 2022.
- Morgan Stanley, 28 July 2022.
- RBC Capital Markets, 28 July 2022.
- RBC Capital Markets, 28 July 2022 (1).
- UBS, 28 July 2022.
- Berenberg, 29 July 2022.
- Credit Suisse, 29 July 2022.
- Deutsche Bank, 29 July 2022.
- Societe Generale, 29 July 2022.
- Credit Suisse, 1 August 2022.
- JPMorgan, 1 August 2022.
- UBS, 1 August 2022.
- Credit Suisse, 4 August 2022.
- Credit Suisse, 8 August 2022.
- BofA, 10 August 2022.
- Credit Suisse, 15 August 2022.
- Credit Suisse, 30 August 2022.
- Jefferies, 2 September 2022.
- Credit Suisse, 5 September 2022.
- Credit Suisse, 6 September 2022.

**Exhibit-1**

**Documents and Other Information Considered**

- Investec, 9 September 2022.
- Credit Suisse, 12 September 2022.
- Credit Suisse, 16 September 2022.
- Credit Suisse, 20 September 2022.
- Credit Suisse, 20 September 2022 (1).
- Credit Suisse, 21 September 2022.
- Credit Suisse, 21 September 2022 (1).
- Credit Suisse, 26 September 2022.
- Credit Suisse, 30 September 2022.
- Credit Suisse, 30 September 2022 (1).
- Credit Suisse, 3 October 2022.
- Credit Suisse, 10 October 2022.
- Credit Suisse, 17 October 2022.
- Credit Suisse, 17 October 2022 (1).
- BofA, 24 October 2022.
- Credit Suisse, 24 October 2022.
- BofA, 26 October 2022.
- BofA, 26 October 2022 (1).
- Credit Suisse, 26 October 2022.
- Credit Suisse, 26 October 2022 (1).
- Deutsche Bank, 26 October 2022.
- Investec, 26 October 2022.
- Jefferies, 26 October 2022.
- JPMorgan, 26 October 2022.
- JPMorgan, 26 October 2022 (1).
- Morgan Stanley, 26 October 2022.
- RBC Capital Markets, 26 October 2022.
- RBC Capital Markets, 26 October 2022 (1).
- Shore Capital, 26 October 2022.
- UBS, 26 October 2022.
- Berenberg, 27 October 2022.
- Credit Suisse, 27 October 2022.
- Societe Generale, 27 October 2022.
- Credit Suisse, 31 October 2022.
- Credit Suisse, 31 October 2022 (1).
- UBS, 31 October 2022.
- Credit Suisse, 1 November 2022.
- Deutsche Bank, 2 November 2022.
- Credit Suisse, 4 November 2022.
- Credit Suisse, 7 November 2022.

88

**Exhibit-1**

**Documents and Other Information Considered**

- Exane BNP Paribas, 8 November 2022.
- BofA, 14 November 2022.
- Credit Suisse, 14 November 2022.
- Credit Suisse, 18 November 2022.
- Credit Suisse, 21 November 2022.
- Credit Suisse, 28 November 2022.
- Jefferies, 29 November 2022.
- Credit Suisse, 5 December 2022.
- JPMorgan, 6 December 2022.
- Credit Suisse, 12 December 2022.
- Credit Suisse, 19 December 2022.
- JPMorgan, 6 January 2023.
- Credit Suisse, 9 January 2023.
- Credit Suisse, 10 January 2023.
- Credit Suisse, 16 January 2023.
- Investec, 17 January 2023.
- Berenberg, 23 January 2023.
- Credit Suisse, 23 January 2023.
- Credit Suisse, 6 February 2023.
- Credit Suisse, 13 February 2023.
- BofA, 15 February 2023.
- Credit Suisse, 15 February 2023.
- Credit Suisse, 15 February 2023 (1).
- Deutsche Bank, 15 February 2023.
- Investec, 15 February 2023.
- Jefferies, 15 February 2023.
- JPMorgan, 15 February 2023.
- Morgan Stanley, 15 February 2023.
- RBC Capital Markets, 15 February 2023.
- UBS, 15 February 2023.
- Berenberg, 16 February 2023.
- BofA, 16 February 2023.
- Credit Suisse, 16 February 2023.
- Credit Suisse, 16 February 2023 (1).
- Deutsche Bank, 16 February 2023.
- Investec, 16 February 2023.
- RBC Capital Markets, 16 February 2023.
- Exane BNP Paribas, 17 February 2023.
- Credit Suisse, 20 February 2023.
- Credit Suisse, 20 February 2023 (1).

89

**Exhibit-1**

**Documents and Other Information Considered**

- JPMorgan, 20 February 2023.
- Credit Suisse, 23 February 2023.
- Jefferies, 23 February 2023.
- Morgan Stanley, 23 February 2023.
- CFRA, 24 February 2023.
- Credit Suisse, 27 February 2023.
- JPMorgan, 27 February 2023.
- Credit Suisse, 6 March 2023.
- Credit Suisse, 13 March 2023.
- Credit Suisse, 14 March 2023.
- Morgan Stanley, 14 March 2023.
- Credit Suisse, 20 March 2023.
- Credit Suisse, 27 March 2023.
- JPMorgan, 27 March 2023.
- Credit Suisse, 3 April 2023.
- RBC Capital Markets, 4 April 2023.
- Credit Suisse, 11 April 2023.
- BofA, 21 April 2023.
- Exane BNP Paribas, 27 April 2023.
- BofA, 27 April 2023.
- Credit Suisse, 27 April 2023.
- Credit Suisse, 27 April 2023 (1).
- Deutsche Bank, 27 April 2023.
- Jefferies, 27 April 2023.
- JPMorgan, 27 April 2023.
- JPMorgan, 27 April 2023 (1).
- Morgan Stanley, 27 April 2023.
- RBC Capital Markets, 27 April 2023.
- UBS, 27 April 2023.
- UBS, 27 April 2023 (1).
- Berenberg, 28 April 2023.
- Credit Suisse, 28 April 2023.
- RBC Capital Markets, 28 April 2023.
- Societe Generale, 28 April 2023.
- HSBC, 1 May 2023.
- Morgan Stanley, 2 May 2023.
- RBC Capital Markets, 12 May 2023.
- JPMorgan, 7 June 2023.
- Credit Suisse, 8 June 2023.
- Jefferies, 20 June 2023.

90

**Exhibit-1**

**Documents and Other Information Considered**

- JPMorgan, 26 June 2023.
- BofA, 4 July 2023.
- Credit Suisse, 12 July 2023.
- BofA, 27 July 2023.
- Deutsche Bank, 27 July 2023.
- Jefferies, 27 July 2023.
- JPMorgan, 27 July 2023.
- Morgan Stanley, 27 July 2023.
- Morgan Stanley, 27 July 2023 (1).
- RBC Capital Markets, 27 July 2023.
- RBC Capital Markets, 27 July 2023 (1).
- Shore Capital, 27 July 2023.
- UBS, 27 July 2023.
- Berenberg, 28 July 2023.
- JPMorgan, 28 July 2023.
- Societe Generale, 28 July 2023.
- BofA, 8 August 2023.
- Credit Suisse, 9 August 2023.
- Credit Suisse, 5 September 2023.
- JPMorgan, 6 September 2023.
- JPMorgan, 12 September 2023.
- Morgan Stanley, 26 September 2023.
- BofA, 19 October 2023.
- Morgan Stanley, 20 October 2023.
- CLSA, 22 October 2023.
- BofA, 24 October 2023.
- Jefferies, 24 October 2023.
- JPMorgan, 24 October 2023.
- JPMorgan, 24 October 2023 (1).
- Morgan Stanley, 24 October 2023.
- RBC Capital Markets, 24 October 2023.
- RBC Capital Markets, 24 October 2023 (1).
- UBS, 24 October 2023.
- Berenberg, 25 October 2023.
- Morgan Stanley, 25 October 2023.
- Societe Generale, 25 October 2023.
- BofA, 26 October 2023.
- Morgan Stanley, 24 November 2023.
- JPMorgan, 6 December 2023.
- Jefferies, 20 December 2023.

**Exhibit-1**

**Documents and Other Information Considered**

- Shore Capital, 9 January 2024.
- JPMorgan, 16 January 2024.
- RBC Capital Markets, 18 January 2024.
- Shore Capital, 18 January 2024.
- Jefferies, 19 January 2024.
- Morgan Stanley, 22 January 2024.
- Shore Capital, 22 January 2024.
- Berenberg, 26 January 2024.
- BofA, 31 January 2024.
- Auerbach Grayson, 9 February 2024.
- Auerbach Grayson, 9 February 2024 (1).
- BofA, 9 February 2024.
- Jefferies, 9 February 2024.
- JPMorgan, 9 February 2024.
- Morgan Stanley, 9 February 2024.
- Shore Capital, 9 February 2024.
- Shore Capital, 9 February 2024 (1).
- UBS, 9 February 2024.
- JPMorgan, 13 February 2024.
- JPMorgan, 15 February 2024.
- Auerbach Grayson, 20 February 2024.
- BofA, 20 February 2024.
- Jefferies, 20 February 2024.
- JPMorgan, 20 February 2024.
- Morgan Stanley, 20 February 2024.
- RBC Capital Markets, 20 February 2024.
- Shore Capital, 20 February 2024.
- Shore Capital, 20 February 2024 (1).
- UBS, 20 February 2024.
- Berenberg, 21 February 2024.
- JPMorgan, 21 February 2024.
- Morgan Stanley, 21 February 2024.
- BofA, 22 February 2024.
- Shore Capital, 23 February 2024.
- RBC Capital Markets, 27 February 2024.
- Auerbach Grayson, 29 February 2024.
- Shore Capital, 29 February 2024.
- Shore Capital, 29 February 2024 (1).
- JPMorgan, 12 March 2024.
- Morgan Stanley, 12 March 2024.

**Exhibit-1**
**Documents and Other Information Considered**

- JPMorgan, 14 March 2024.
- Exane BNP Paribas, 18 March 2024.
- Societe Generale, 19 March 2024.
- Jefferies, 1 April 2024.
- BofA, 17 April 2024.
- HSBC, 17 April 2024.
- Auerbach Grayson, 25 April 2024.
- BofA, 25 April 2024.
- Jefferies, 25 April 2024.
- JPMorgan, 25 April 2024.
- JPMorgan, 25 April 2024 (1).
- Morgan Stanley, 25 April 2024.
- Morgan Stanley, 25 April 2024 (1).
- RBC Capital Markets, 25 April 2024.
- Shore Capital, 25 April 2024.
- Shore Capital, 25 April 2024 (1).
- UBS, 25 April 2024.
- Berenberg, 26 April 2024.
- RBC Capital Markets, 26 April 2024.
- BofA, 8 May 2024.
- Deutsche Bank, 9 May 2024.
- JPMorgan, 10 May 2024.
- JPMorgan, 14 May 2024.
- Berenberg, 17 May 2024.
- Jefferies, 21 May 2024.
- Morgan Stanley, 28 May 2024.

**SEC FILINGS**

- Barclays PLC, Form 20-F for the fiscal year ended 31 December 2018, filed 21 February 2019.
- Barclays PLC, Form 6-K, filed 21 February 2019.
- Barclays PLC, Form 6-K, filed 21 February 2019 (1).
- Barclays PLC, Form 6-K, filed 22 February 2019.
- Barclays PLC, Form 6-K, filed 22 February 2019 (1).
- Barclays PLC, Form 6-K, filed 4 March 2019.
- Barclays PLC, Form 6-K, filed 6 March 2019.
- Barclays PLC, Form 6-K, filed 19 March 2019.
- Barclays PLC, Form FWP, filed 20 March 2019.
- Barclays PLC, Form 424B3, filed 20 March 2019.

93

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form 424B2, filed 20 March 2019.
- Barclays PLC, Form 424B2, filed 22 March 2019.
- Barclays PLC, Form 6-K, filed 27 March 2019.
- Barclays PLC, Form FWP, filed 28 March 2019.
- Barclays PLC, Form 424B2, filed 28 March 2019.
- Barclays PLC, Form 424B2, filed 29 March 2019.
- Barclays PLC, Form SC 13D/A, filed 1 April 2019.
- Barclays PLC, Form 8-A12B, filed 2 April 2019.
- Barclays PLC, Form 6-K, filed 2 April 2019.
- Barclays PLC, Form 6-K, filed 3 April 2019.
- Barclays PLC, Form 6-K, filed 25 April 2019.
- Barclays PLC, Form 6-K, filed 25 April 2019 (1).
- Barclays PLC, Form FWP, filed 30 April 2019.
- Barclays PLC, Form 424B2, filed 30 April 2019.
- Barclays PLC, Form 6-K, filed 1 May 2019.
- Barclays PLC, Form 6-K, filed 2 May 2019.
- Barclays PLC, Form 424B2, filed 2 May 2019.
- Barclays PLC, Form 8-A12B, filed 7 May 2019.
- Barclays PLC, Form 6-K, filed 7 May 2019.
- Barclays PLC, Form CERT, filed 13 May 2019.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 March 2019, filed 15 May 2019.
- Barclays PLC, Form 6-K, filed 3 June 2019.
- Barclays PLC, Form FWP, filed 6 June 2019.
- Barclays PLC, Form 424B3, filed 6 June 2019.
- Barclays PLC, Form 424B2, filed 6 June 2019.
- Barclays PLC, Form 424B2, filed 10 June 2019.
- Barclays PLC, Form FWP, filed 13 June 2019.
- Barclays PLC, Form 6-K, filed 13 June 2019.
- Barclays PLC, Form 424B2, filed 13 June 2019.
- Barclays PLC, Form 424B2, filed 17 June 2019.
- Barclays PLC, Form 8-A12B, filed 20 June 2019.
- Barclays PLC, Form 6-K, filed 20 June 2019.
- Barclays PLC, Form CERT, filed 24 June 2019.
- Barclays PLC, Form 6-K, filed 1 July 2019.
- Barclays PLC, Form 6-K, filed 1 August 2019.
- Barclays PLC, Form 6-K, filed 1 August 2019 (1).
- Barclays PLC, Form 6-K, filed 2 August 2019.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 30 June 2019, filed 14 August 2019.

94

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form 6-K, filed 3 September 2019.
- Barclays PLC, Form 6-K, filed 9 September 2019.
- Barclays PLC, Form 6-K, filed 9 September 2019 (1).
- Barclays PLC, Form 6-K, filed 26 September 2019.
- Barclays PLC, Form 6-K, filed 26 September 2019 (1).
- Barclays PLC, Form 6-K, filed 1 October 2019.
- Barclays PLC, Form 6-K, filed 25 October 2019.
- Barclays PLC, Form 6-K, filed 25 October 2019 (1).
- Barclays PLC, Form 6-K, filed 4 November 2019.
- Barclays PLC, Form SC 13D/A, filed 7 November 2019.
- Barclays PLC, Form 25-NSE, filed 8 November 2019.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 30 September 2019, filed 14 November 2019.
- Barclays PLC, Form 13F-HR/A for the fiscal quarter ended 30 September 2019, filed 15 November 2019.
- Barclays PLC, Form 6-K, filed 2 December 2019.
- Barclays PLC, Form 6-K, filed 2 January 2020.
- Barclays PLC, Form 6-K, filed 22 January 2020.
- Barclays PLC, Form 6-K, filed 3 February 2020.
- Barclays PLC, Form SC 13G/A, filed 5 February 2020.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 December 2019, filed 10 February 2020.
- Barclays PLC, Form 20-F for the fiscal year ended 31 December 2019, filed 13 February 2020.
- Barclays PLC, Form SC 13G/A, filed 13 February 2020.
- Barclays PLC, Form SC 13G/A, filed 13 February 2020 (1).
- Barclays PLC, Form 6-K, filed 13 February 2020.
- Barclays PLC, Form 6-K, filed 13 February 2020 (1).
- Barclays PLC, Form 6-K, filed 13 February 2020 (2).
- Barclays PLC, Form IRANNOTICE, filed 14 February 2020.
- Barclays PLC, Form 6-K, filed 18 February 2020.
- Barclays PLC, Form 6-K, filed 3 March 2020.
- Barclays PLC, Form F-N, filed 5 March 2020.
- Barclays PLC, Form F-N, filed 5 March 2020 (1).
- Barclays PLC, Form S-8, filed 5 March 2020.
- Barclays PLC, Form S-8, filed 5 March 2020 (1).
- Barclays PLC, Form 6-K, filed 1 April 2020.
- Barclays PLC, Form 6-K, filed 1 April 2020 (1).
- Barclays PLC, Form 6-K, filed 2 April 2020.
- Barclays PLC, Form 6-K, filed 29 April 2020.

95

**Exhibit-1**

**Documents and Other Information Considered**

- Barclays PLC, Form 424B2, filed 30 April 2020.
- Barclays PLC, Form 6-K, filed 1 May 2020.
- Barclays PLC, Form FWP, filed 1 May 2020.
- Barclays PLC, Form 424B2, filed 4 May 2020.
- Barclays PLC, Form 8-A12B, filed 7 May 2020.
- Barclays PLC, Form 6-K, filed 7 May 2020.
- Barclays PLC, Form 6-K, filed 7 May 2020 (1).
- Barclays PLC, Form CERT, filed 11 May 2020.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 March 2020, filed 13 May 2020.
- Barclays PLC, Form 6-K, filed 1 June 2020.
- Barclays PLC, Form 25-NSE, filed 10 June 2020.
- Barclays PLC, Form 424B2, filed 17 June 2020.
- Barclays PLC, Form FWP, filed 18 June 2020.
- Barclays PLC, Form 424B2, filed 19 June 2020.
- Barclays PLC, Form 8-A12B, filed 24 June 2020.
- Barclays PLC, Form 6-K, filed 24 June 2020.
- Barclays PLC, Form CERT, filed 30 June 2020.
- Barclays PLC, Form 6-K, filed 1 July 2020.
- Barclays PLC, Form 6-K, filed 13 July 2020.
- Barclays PLC, Form 6-K, filed 29 July 2020.
- Barclays PLC, Form 6-K, filed 29 July 2020 (1).
- Barclays PLC, Form 6-K, filed 3 August 2020.
- Barclays PLC, Form 424B2, filed 5 August 2020.
- Barclays PLC, Form FWP, filed 6 August 2020.
- Barclays PLC, Form 424B2, filed 7 August 2020.
- Barclays PLC, Form 6-K, filed 12 August 2020.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 30 June 2020, filed 12 August 2020.
- Barclays PLC, Form 6-K, filed 1 September 2020.
- Barclays PLC, Form 424B2, filed 16 September 2020.
- Barclays PLC, Form FWP, filed 17 September 2020.
- Barclays PLC, Form 424B2, filed 18 September 2020.
- Barclays PLC, Form 8-A12B, filed 23 September 2020.
- Barclays PLC, Form 6-K, filed 23 September 2020.
- Barclays PLC, Form CERT, filed 29 September 2020.
- Barclays PLC, Form 6-K, filed 30 September 2020.
- Barclays PLC, Form 6-K, filed 1 October 2020.
- Barclays PLC, Form 6-K, filed 2 October 2020.
- Barclays PLC, Form 6-K, filed 7 October 2020.

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form 6-K, filed 23 October 2020.
- Barclays PLC, Form 6-K, filed 23 October 2020 (1).
- Barclays PLC, Form 6-K, filed 2 November 2020.
- Barclays PLC, Form 13F-HR for the fiscal year ended 30 September 2020, filed on 12 November 2020.
- Barclays PLC, Form FWP, filed 3 December 2020.
- Barclays PLC, Form 424B2, filed 3 December 2020.
- Barclays PLC, Form 6-K, filed 3 December 2020.
- Barclays PLC, Form 424B2, filed 7 December 2020.
- Barclays PLC, Form 8-A12B, filed 10 December 2020.
- Barclays PLC, Form 6-K, filed 10 December 2020.
- Barclays PLC, Form 25-NSE, filed 11 December 2020.
- Barclays PLC, Form 25-NSE, filed 11 December 2020.
- Barclays PLC, Form CERT, filed 16 December 2020.
- Barclays PLC, Form 6-K, filed 23 December 2020.
- Barclays PLC, Form 6-K, filed 4 January 2021.
- Barclays PLC, Form 25-NSE, filed 12 January 2021.
- Barclays PLC, Form SC 13G/A, filed 29 January 2021.
- Barclays PLC, Form 6-K, filed 2 February 2021.
- Barclays PLC, Form SC 13G, filed 11 February 2021.
- Barclays PLC, Form SC 13G, filed 11 February 2021 (1).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (2).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (3).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (4).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (5).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (6).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (7).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (8).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (9).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (10).
- Barclays PLC, Form SC 13G, filed 11 February 2021 (11).
- Barclays PLC, Form SC 13G/A, filed 11 February 2021.
- Barclays PLC, Form SC 13G/A, filed 11 February 2021 (1).
- Barclays PLC, Form SC 13G/A, filed 11 February 2021 (2).
- Barclays PLC, Form SC 13G/A, filed 11 February 2021 (3).
- Barclays PLC, Form SC 13G/A, filed 11 February 2021 (4).
- Barclays PLC, Form SC 13G/A, filed 11 February 2021 (5).
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 December 2020, filed 11 February 2021.
- Barclays PLC, Form IRANNOTICE, filed 18 February 2021.

97

**Exhibit-1**

**Documents and Other Information Considered**

- Barclays PLC, Form 20-F for the fiscal year ended 31 December 2020, filed 18 February 2021.
- Barclays PLC, Form 6-K, filed 18 February 2021.
- Barclays PLC, Form 6-K, filed 18 February 2021 (1).
- Barclays PLC, Form 6-K, filed 19 February 2021.
- Barclays PLC, Form F-N, filed 1 March 2021.
- Barclays PLC, Form F-3ASR, filed 1 March 2021.
- Barclays PLC, Form 6-K, filed 1 March 2021.
- Barclays PLC, Form 424B2, filed 3 March 2021.
- Barclays PLC, Form 424B2, filed 3 March 2021 (1).
- Barclays PLC, Form FWP, filed 4 March 2021.
- Barclays PLC, Form FWP, filed 4 March 2021 (1).
- Barclays PLC, Form 424B2, filed 5 March 2021.
- Barclays PLC, Form 424B2, filed 5 March 2021 (1).
- Barclays PLC, Form 8-A12B, filed 10 March 2021.
- Barclays PLC, Form 8-A12B, filed 10 March 2021 (1).
- Barclays PLC, Form 6-K, filed 10 March 2021.
- Barclays PLC, Form 6-K, filed 10 March 2021 (1).
- Barclays PLC, Form CERT, filed 17 March 2021.
- Barclays PLC, Form CERT, filed 17 March 2021 (1).
- Barclays PLC, Form 6-K, filed 19 March 2021.
- Barclays PLC, Form F-N, filed 22 March 2021.
- Barclays PLC, Form S-8, filed 22 March 2021.
- Barclays PLC, Form 6-K, filed 1 April 2021.
- Barclays PLC, Form 6-K, filed 23 April 2021.
- Barclays PLC, Form 6-K, filed 30 April 2021.
- Barclays PLC, Form 6-K, filed 30 April 2021 (1).
- Barclays PLC, Form 6-K, filed 4 May 2021.
- Barclays PLC, Form 6-K, filed 5 May 2021.
- Barclays PLC, Form SC 13D/A, filed 7 May 2021.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 March 2021, filed 13 May 2021.
- Barclays PLC, Form 6-K, filed 2 June 2021.
- Barclays PLC, Form 6-K, filed 1 July 2021.
- Barclays PLC, Form 6-K, filed 28 July 2021.
- Barclays PLC, Form 6-K, filed 28 July 2021 (1).
- Barclays PLC, Form 6-K, filed 2 August 2021.
- Barclays PLC, Form 6-K, filed 2 August 2021 (1).
- Barclays PLC, Form FWP, filed 4 August 2021.
- Barclays PLC, Form 424B2, filed 4 August 2021.

98

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form 424B2, filed 6 August 2021.
- Barclays PLC, Form 25-NSE, filed 10 August 2021.
- Barclays PLC, Form 25-NSE, filed 10 August 2021 (1).
- Barclays PLC, Form 6-K, filed 11 August 2021.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 30 June 2021, filed 13 August 2021.
- Barclays PLC, Form 6-K, filed 27 August 2021.
- Barclays PLC, Form 6-K, filed 1 September 2021.
- Barclays PLC, Form 6-K, filed 1 October 2021.
- Barclays PLC, Form 6-K, filed 21 October 2021.
- Barclays PLC, Form 6-K, filed 21 October 2021 (1).
- Barclays PLC, Form 6-K, filed 1 November 2021.
- Barclays PLC, Form 6-K, filed 1 November 2021 (1).
- Barclays PLC, Form 6-K, filed 1 November 2021 (2).
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 30 September, filed 9 November 2021.
- Barclays PLC, Form 424B2, filed 17 November 2021.
- Barclays PLC, Form FWP, filed 18 November 2021.
- Barclays PLC, Form FWP, filed 18 November 2021 (1).
- Barclays PLC, Form FWP, filed 18 November 2021 (2).
- Barclays PLC, Form 424B2, filed 19 November 2021.
- Barclays PLC, Form 8-A12B, filed 24 November 2021.
- Barclays PLC, Form 6-K, filed 24 November 2021.
- Barclays PLC, Form 6-K, filed 1 December 2021.
- Barclays PLC, Form CERT, filed 1 December 2021.
- Barclays PLC, Form F-6, filed 8 December 2021.
- Barclays PLC, Form EFFECT, filed 10 December 2021.
- Barclays PLC, Form F-N, filed 10 December 2021.
- Barclays PLC, Form S-8, filed 10 December 2021.
- Barclays PLC, Form 6-K, filed 16 December 2021.
- Barclays PLC, Form 6-K, filed 7 January 2022.
- Barclays PLC, Form 25-NSE, filed 10 January 2022.
- Barclays PLC, Form 25-NSE, filed 10 January 2022 (1).
- Barclays PLC, Form 6-K, filed 13 January 2022.
- Barclays PLC, Form SC 13G/A, filed 3 February 2022.
- Barclays PLC, Form 6-K, filed 7 February 2022.
- Barclays PLC, Form SC 13G/A, filed 8 February 2022.
- Barclays PLC, Form 6-K, filed 9 February 2022.
- Barclays PLC, Form SC 13G, filed 10 February 2022.
- Barclays PLC, Form SC 13G, filed 10 February 2022 (1).

99

**Exhibit-1**

**Documents and Other Information Considered**

- Barclays PLC, Form SC 13G, filed 10 February 2022 (2).
- Barclays PLC, Form SC 13G, filed 10 February 2022 (3).
- Barclays PLC, Form SC 13G, filed 10 February 2022 (4).
- Barclays PLC, Form SC 13G, filed 10 February 2022 (5).
- Barclays PLC, Form SC 13G, filed 10 February 2022 (6).
- Barclays PLC, Form SC 13G, filed 11 February 2022.
- Barclays PLC, Form SC 13G, filed 11 February 2022 (1).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (2).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (3).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (4).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (5).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (6).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (7).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (8).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (9).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (10).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (11).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (12).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (13).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (14).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (15).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (16).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (17).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (18).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (19).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (20).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (21).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (22).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (23).
- Barclays PLC, Form SC 13G, filed 11 February 2022 (24).
- Barclays PLC, Form SC 13G, filed 14 February 2022.
- Barclays PLC, Form SC 13G, filed 14 February 2022 (1).
- Barclays PLC, Form SC 13G, filed 14 February 2022 (2).
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 December 2021, filed 14 February 2022.
- Barclays PLC, Form 25-NSE, filed 15 February 2022.
- Barclays PLC, Form 25-NSE, filed 15 February 2022 (1).
- Barclays PLC, Form SC 13G/A, filed 18 February 2022.
- Barclays PLC, Form 13F-HR/A for the fiscal quarter ended 31 December 2021, filed 23 February 2022.

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form 6-K, filed 23 February 2022.
- Barclays PLC, Form 6-K, filed 23 February 2022 (1).
- Barclays PLC, Form 6-K, filed 23 February 2022 (2).
- Barclays PLC, Form 6-K, filed 23 February 2022 (3).
- Barclays PLC, Form IRANNOTICE, filed 23 February 2022.
- Barclays PLC, Form 20-F for the fiscal year ended 31 December 2021, filed 23 February 2022.
- Barclays PLC, Form 6-K, filed 24 February 2022.
- Barclays PLC, Form 6-K, filed 2 March 2022.
- Barclays PLC, Form 6-K, filed 22 March 2022.
- Barclays PLC, Form 6-K, filed 28 March 2022.
- Barclays PLC, Form 6-K, filed 4 April 2022.
- Barclays PLC, Form 6-K, filed 28 April 2022.
- Barclays PLC, Form 6-K, filed 28 April 2022 (1).
- Barclays PLC, Form 6-K, filed 3 May 2022.
- Barclays PLC, Form 6-K, filed 4 May 2022.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 March 2022, filed 16 May 2022.
- Barclays PLC, Form 6-K, filed 16 May 2022.
- Barclays PLC, Form 6-K, filed 23 May 2022.
- Barclays PLC, Form 6-K, filed 23 May 2022 (1).
- Barclays PLC, Form 20-F/A for the fiscal year ended 31 December 2021, filed 23 May 2022.
- Barclays PLC, Form 6-K, filed 24 May 2022.
- Barclays PLC, Form 6-K, filed 7 June 2022.
- Barclays PLC, Form 6-K, filed 1 July 2022.
- Barclays PLC, Form 6-K, filed 25 July 2022.
- Barclays PLC, Form 6-K, filed 28 July 2022.
- Barclays PLC, Form 6-K, filed 28 July 2022 (1).
- Barclays PLC, Form 6-K, filed 29 July 2022.
- Barclays PLC, Form 6-K, filed 1 August 2022.
- Barclays PLC, Form 6-K, filed 1 August 2022 (1).
- Barclays PLC, Form 424B2, filed 1 August 2022.
- Barclays PLC, Form 424B2, filed 2 August 2022.
- Barclays PLC, Form FWP, filed 2 August 2022.
- Barclays PLC, Form 424B2, filed 3 August 2022.
- Barclays PLC, Form FWP, filed 3 August 2022.
- Barclays PLC, Form FWP, filed 3 August 2022 (1).
- Barclays PLC, Form FWP, filed 3 August 2022 (2).
- Barclays PLC, Form 424B2, filed 4 August 2022.

**Exhibit-1**

**Documents and Other Information Considered**

- Barclays PLC, Form 6-K, filed 8 August 2022.
- Barclays PLC, Form 8-A12B, filed 9 August 2022.
- Barclays PLC, Form 6-K, filed 9 August 2022.
- Barclays PLC, Form 6-K, filed 12 August 2022.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 30 June 2022, filed 12 August 2022.
- Barclays PLC, Form CERT, filed 17 August 2022.
- Barclays PLC, Form 6-K, filed 1 September 2022.
- Barclays PLC, Form 6-K, filed 15 September 2022.
- Barclays PLC, Form 6-K, filed 30 September 2022.
- Barclays PLC, Form 6-K, filed 30 September 2022 (1).
- Barclays PLC, Form 6-K, filed 3 October 2022.
- Barclays PLC, Form 6-K, filed 26 October 2022.
- Barclays PLC, Form 6-K, filed 26 October 2022 (1).
- Barclays PLC, Form 424B2, filed 27 October 2022.
- Barclays PLC, Form FWP, filed 28 October 2022.
- Barclays PLC, Form FWP, filed 28 October 2022 (1).
- Barclays PLC, Form FWP, filed 28 October 2022 (2).
- Barclays PLC, Form 424B2, filed 31 October 2022.
- Barclays PLC, Form 8-A12B, filed 2 November 2022.
- Barclays PLC, Form 6-K, filed 2 November 2022.
- Barclays PLC, Form 6-K, filed 2 November 2022 (1).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 September, filed 3 November 2022.
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 September, filed 3 November 2022 (1).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 September, filed 3 November 2022 (2).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 September, filed 3 November 2022 (3).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 September, filed 3 November 2022 (4).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 September, filed 3 November 2022 (5).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 September, filed 3 November 2022 (6).
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 30 September, filed 3 November 2022.
- Barclays PLC, Form CERT, filed 9 November 2022.
- Barclays PLC, Form 6-K, filed 28 November 2022.

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form 6-K, filed 1 December 2022.
- Barclays PLC, Form 6-K, filed 6 January 2023.
- Barclays PLC, Form SC 13G, filed 11 January 2023.
- Barclays PLC, Form SC 13G/A, filed 17 January 2023.
- Barclays PLC, Form SC 13G, filed 27 January 2023.
- Barclays PLC, Form SC 13G, filed 27 January 2023 (1).
- Barclays PLC, Form SC 13G, filed 27 January 2023 (2).
- Barclays PLC, Form SC 13G, filed 27 January 2023 (3).
- Barclays PLC, Form SC 13G, filed 27 January 2023 (4).
- Barclays PLC, Form SC 13G, filed 30 January 2023.
- Barclays PLC, Form SC 13G, filed 30 January 2023 (1).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (2).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (3).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (4).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (5).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (6).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (7).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (8).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (9).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (10).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (11).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (12).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (13).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (14).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (15).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (16).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (17).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (18).
- Barclays PLC, Form SC 13G, filed 30 January 2023 (19).
- Barclays PLC, Form 6-K, filed 3 February 2023.
- Barclays PLC, Form SC 13G/A, filed 7 February 2023.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 December 2022, filed 13 February 2023.
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 December 2022, filed 15 February 2023.
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 December 2022, filed 15 February 2023 (1).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 December 2022, filed 15 February 2023 (2).

103

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 December 2022, filed 15 February 2023 (3).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 December 2022, filed 15 February 2023 (4).    .
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 December 2022, filed 15 February 2023 (5).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 December 2022, filed 15 February 2023 (6).
- Barclays PLC, Form 6-K, filed 15 February 2023.
- Barclays PLC, Form IRANNOTICE, filed 15 February 2023.
- Barclays PLC, Form 20-F for the fiscal year ended 31 December 2022, filed 15 February 2023.
- Barclays PLC, Form 6-K, filed 15 February 2023.
- Barclays PLC, Form 6-K, filed 16 February 2023.
- Barclays PLC, Form 6-K, filed 16 February 2023.
- Barclays PLC, Form FWP, filed 27 February 2023.
- Barclays PLC, Form 424B2, filed 27 February 2023.
- Barclays PLC, Form FWP, filed 28 February 2023.
- Barclays PLC, Form 424B2, filed 1 March 2023.
- Barclays PLC, Form 6-K, filed 1 March 2023.
- Barclays PLC, Form 6-K, filed 6 March 2023.
- Barclays PLC, Form 6-K, filed 24 March 2023.
- Barclays PLC, Form 6-K, filed 4 April 2023.
- Barclays PLC, Form 6-K, filed 27 April 2023.
- Barclays PLC, Form 6-K, filed 27 April 2023 (1).
- Barclays PLC, Form 6-K, filed 27 April 2023 (2).
- Barclays PLC, Form 424B2, filed 2 May 2023.
- Barclays PLC, Form 6-K, filed 3 May 2023.
- Barclays PLC, Form FWP, filed 3 May 2023.
- Barclays PLC, Form FWP, filed 3 May 2023.
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 March 2023, filed 4 May 2023.
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 March 2023, filed 4 May 2023 (1).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 March 2023, filed 4 May 2023 (2).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 March 2023, filed 4 May 2023 (3).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 March 2023, filed 4 May 2023 (4).

**Exhibit-1**

**Documents and Other Information Considered**

- Barclays PLC, Form 13F-NT for the fiscal quarter ended 31 March 2023, filed 4 May 2023 (5).
- Barclays PLC, Form 424B2, filed 4 May 2023.
- Barclays PLC, Form 13F-HR for the fiscal quarter ended 31 March 2023, filed 4 May 2023.
- Barclays PLC, Form 6-K, filed 4 May 2023.
- Barclays PLC, Form 6-K, filed 4 May 2023 (1).
- Barclays PLC, Form 8-A12B, filed 9 May 2023.
- Barclays PLC, Form 6-K, filed 9 May 2023.
- Barclays PLC, Form CERT, filed 12 May 2023.
- Barclays PLC, Form 25-NSE, filed 16 May 2023.
- Barclays PLC, Form 6-K, filed 5 June 2023.
- Barclays PLC, Form FWP, filed 20 June 2023.
- Barclays PLC, Form 424B2, filed 20 June 2023.
- Barclays PLC, Form F-N, filed 21 June 2023.
- Barclays PLC, Form S-8, filed 21 June 2023.
- Barclays PLC, Form 424B2, filed 22 June 2023.
- Barclays PLC, Form 8-A12B, filed 27 June 2023.
- Barclays PLC, Form 6-K, filed 27 June 2023.
- Barclays PLC, Form CERT, filed 29 June 2023.
- Barclays PLC, Form 6-K, filed 3 July 2023.
- Barclays PLC, Form 6-K, filed 27 July 2023.
- Barclays PLC, Form 6-K, filed 27 July 2023 (1).
- Barclays PLC, Form 6-K, filed 27 July 2023 (2).
- Barclays PLC, Form 6-K, filed 1 August 2023.
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 June 2023, filed 3 August 2023.
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 June 2023, filed 3 August 2023 (1).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 June 2023, filed 3 August 2023 (2).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 June 2023, filed 3 August 2023 (3).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 June 2023, filed 3 August 2023 (4).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 June 2023, filed 3 August 2023 (5).
- Barclays PLC, Form 13F-NT for the fiscal quarter ended 30 June 2023, filed 3 August 2023 (6).

105

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form 13F-HR for the fiscal quarter ended 30 June 2023, filed 3 August 2023.
- Barclays PLC, Form 6-K, filed 5 September 2023.
- Barclays PLC, Form 424B2, filed 6 September 2023.
- Barclays PLC, Form FWP, filed 7 September 2023.
- Barclays PLC, Form FWP, filed 7 September 2023 (1).
- Barclays PLC, Form FWP, filed 7 September 2023 (2).
- Barclays PLC, Form FWP, filed 7 September 2023 (3).
- Barclays PLC, Form 424B2, filed 8 September 2023.
- Barclays PLC, Form 8-A12B, filed 13 September 2023.
- Barclays PLC, Form 6-K, filed 13 September 2023.
- Barclays PLC, Form 13F-HR/A for the fiscal quarter ended 30 June 2023, filed 20 September 2023.
- Barclays PLC, Form CERT, filed 22 September 2023.
- Barclays PLC, Form 6-K, filed 2 October 2023.
- Barclays PLC, Form 6-K, filed 12 October 2023.
- Barclays PLC, Form 6-K, filed 24 October 2023.
- Barclays PLC, Form 6-K, filed 24 October 2023 (1).
- Barclays PLC, Form 6-K, filed 2 November 2023.
- Barclays PLC, Form 13F-NT, filed 7 November 2023.
- Barclays PLC, Form 13F-NT, filed 7 November 2023 (1).
- Barclays PLC, Form 13F-NT, filed 7 November 2023 (2).
- Barclays PLC, Form 13F-NT, filed 7 November 2023 (3).
- Barclays PLC, Form 13F-NT, filed 7 November 2023 (4).
- Barclays PLC, Form 13F-NT, filed 7 November 2023 (5).
- Barclays PLC, Form 13F-NT, filed 7 November 2023 (6).
- Barclays PLC, Form 13F-HR, filed 7 November 2023.
- Barclays PLC, Form 6-K, filed 8 November 2023.
- Barclays PLC, Form 424B2, filed 15 November 2023.
- Barclays PLC, Form FWP, filed 16 November 2023.
- Barclays PLC, Form 424B2, filed 17 November 2023.
- Barclays PLC, Form 6-K, filed 22 November 2023.
- Barclays PLC, Form 6-K, filed 1 December 2023.
- Barclays PLC, Form 25-NSE, filed 11 December 2023.
- Barclays PLC, Form 6-K, filed 11 December 2023.
- Barclays PLC, Form 6-K, filed 15 December 2023.
- Barclays PLC, Form 6-K, filed 18 December 2023.
- Barclays PLC, Form 6-K, filed 2 January 2024.
- Barclays PLC, Form SC 13G/A, filed 25 January 2024.
- Barclays PLC, Form 6-K, filed 5 February 2024.

106

**Exhibit-1**
**Documents and Other Information Considered**

- Barclays PLC, Form SC 13G/A, filed 8 February 2024.
- Barclays PLC, Form SC 13G, filed 14 February 2024.
- Barclays PLC, Form SC 13G, filed 14 February 2024 (1).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (2).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (3).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (4).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (5).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (6).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (7).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (8).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (9).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (10).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (11).
- Barclays PLC, Form SC 13G, filed 14 February 2024 (12).
- Barclays PLC, Form SC 13F-NT, filed 15 February 2024.
- Barclays PLC, Form SC 13F-NT, filed 15 February 2024 (1).
- Barclays PLC, Form SC 13F-NT, filed 15 February 2024 (2).
- Barclays PLC, Form SC 13F-NT, filed 15 February 2024 (3).
- Barclays PLC, Form SC 13F-NT, filed 15 February 2024 (4).
- Barclays PLC, Form SC 13F-NT, filed 15 February 2024 (5).
- Barclays PLC, Form SC 13F-NT, filed 15 February 2024 (6).
- Barclays PLC, Form SC 13F-HR, filed 15 February 2024.
- Barclays PLC, Form SC 13G, filed 16 February 2024.
- Barclays PLC, Form 6-K, filed 16 February 2024.
- Barclays PLC, Form 6-K, filed 20 February 2024.
- Barclays PLC, Form 6-K, filed 20 February 2024 (1).
- Barclays PLC, Form IRANNOTICE, filed 20 February 2024.
- Barclays PLC, Form 20-F for the fiscal year ended 31 December 2023, filed 20 February 2024.

**CONFERENCE CALL TRANSCRIPTS**

- "Half Year 2019 Barclays PLC Earnings Call," *Refinitiv*, conference call, 1 August 2019.
- "Half Year 2019 Barclays PLC Fixed Income Analysts and Investors Earnings Call," *Thomson Reuters*, conference call, 1 August 2019.
- "Barclays PLC at Barclays Global Financial Services Conference," *Thomson Reuters*, conference call, 9 September 2019.
- "Q3 2019 Barclays PLC Earnings Call," *Thomson Reuters*, conference call, 25 October 2019.

107

**Exhibit-1**

**Documents and Other Information Considered**

- "Full Year 2019 Barclays PLC Earnings Call," *Thomson Reuters*, conference call, 13 February 2020.
- "Full Year 2019 Barclays PLC Fixed Income Analysts and Investors Earnings Call," *Thomson Reuters*, 13 February 2020.
- "Barclays PLC at Morgan Stanley European Financials Conference," *Thomson Reuters*, conference call, 17 March 2020.
- "Q1 2020 Barclays PLC Earnings Call," *Refinitiv*, conference call, 29 April 2020.
- "Half Year 2020 Barclays PLC Earnings Call," *Refinitiv*, conference call, 29 July 2020.
- "Half Year 2020 Barclays PLC Fixed Income Analysts and Investors Earnings Call," *Refinitiv*, conference call, 29 July 2020.
- "Barclays PLC at Barclays Global Financials New York Conference (Virtual)," *Refinitiv*, conference call, 14 September 2020.
- "Q3 2020 Barclays PLC Earnings Call," *Refinitiv*, conference call, 23 October 2020.
- "Goldman Sachs Group Inc, Barclays PLC, and Jefferies Financial Group Inc at S&P Global North America Financial Institutions Conference (Virtual) – Panel," *Refinitiv*, conference call, 18 November 2020.
- "Full Year 2020 Barclays PLC Earnings Call," *Refinitiv*, conference call, 18 February 2021.
- "Full Year 2020 Barclays PLC Fixed Income Analysts and Investors Earnings Call," *Refinitiv*, conference call, 18 February 2021.
- "Q1 2021 Barclays PLC Earnings Call," *Refinitiv*, conference call, 30 April 2021.
- "Barclays PLC Annual Shareholders Meeting," *Refinitiv*, conference call, 5 May 2021.
- "Half Year 2021 Barclays PLC Earnings Call," *Refinitiv*, conference call, 28 July 2021.
- "Half Year 2021 Barclays PLC Fixed Income Analysts and Investors Earnings Call," *Refinitiv*, conference call, 28 July 2021.
- "Q3 2021 Barclays PLC Earnings Call," *Refinitiv*, conference call, 21 October 2021.
- "Full Year 2021 Barclays PLC Earnings Call," *Refinitiv*, conference call, 23 February 2022.
- "Full Year 2021 Barclays PLC Fixed Income Earnings Call," *Refinitiv*, conference call, 23 February 2022.
- "Barclays PLC at Morgan Stanley European Financials Conference (Virtual)," *Refinitiv*, conference call, 16 March 2022.
- "Q1 2022 Barclays PLC Earnings Call," *Refinitiv*, conference call, 28 April 2022.
- "Barclays PLC at Goldman Sachs European Financials Conference," *Refinitiv*, conference call, 9 June 2022.
- "Half Year 2022 Barclays PLC Earnings Call," *Refinitiv*, conference call, 28 July 2022.
- "Half Year 2022 Barclays PLC Fixed Income Earnings Call," *Refinitiv*, conference call, 28 July 2022.
- "Barclays PLC at Barclays Global Financial Services Conference," *Refinitiv*, conference call, 12 September 2022.

**Exhibit-1**

**Documents and Other Information Considered**

- "Barclays PLC at Bank of America Banking & Insurance CEO Conference," *Refinitiv*, conference call, 20 September 2022.
- "Q3 2022 Barclays PLC Earnings Call," *Refinitiv*, conference call, 26 October 2022.
- "Full Year 2022 Barclays PLC Earnings Call," *Refinitiv*, conference call, 15 February 2023.
- "Full Year 2022 Barclays PLC Earnings Fixed Income Call," *Refinitiv*, conference call, 15 February 2023.
- "Barclays PLC at Morgan Stanley European Financials Conference," *Refinitiv*, conference call, 14 March 2023.
- "Q1 2023 Barclays PLC Earnings Call," *Refinitiv*, conference call, 27 April 2023.
- "Barclays PLC at Deutsche Bank Global Financial Services Conference," *Refinitiv*, conference call, 1 June 2023.
- "Half Year 2023 Barclays PLC Earnings Call," *Refinitiv*, conference call, 27 July 2023.
- "Half Year 2023 Barclays PLC Fixed Income Earnings Call," *Refinitiv*, conference call, 27 July 2023.
- "Barclays PLC at Barclays Global Financial Services Conference," *Refinitiv*, conference call, 12 September 2023.
- "Barclays PLC Presents at Bank of America 28th Annual Financials CEO Conference, Sep-19-2023 01:00 PM," *Refinitiv*, conference call, 19 September 2023.


**ANNUAL REPORTS**

- "Annual Report 2019," Barclays PLC, filed 13 February 2020.
- "Annual Report 2020," Barclays PLC, filed 18 February 2021.
- "Annual Report 2021," Barclays PLC, filed 23 February 2022.
- "Annual Report 2022," Barclays PLC, filed 15 February 2023.
- "Annual Report 2023," Barclays PLC, filed 20 February 2024.


**ACADEMIC AND PROFESSIONAL LITERATURE**

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, Vol. 13, No. 1, 2007.
- Atkins, Allen and Edward Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, Vol. 25, No. 4, 1990.
- Ball, Ray and Philip Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, Vol. 6, No. 2, 1968.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yields and Yield-Surrogates," *Journal of Financial Economics*, Vol. 6, No. 2-3, 1978.
- Ball, Ray and S. P. Kothari, "Security Returns Around Earnings Announcements," *The Accounting Review*, Vol. 66, No. 4, 1991.

**Exhibit-1**
**Documents and Other Information Considered**

- Barber, Brad, Paul Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, Vol. 19, No. 2, 1994.
- Beaver, William, "The Information Content of Annual Earnings Announcements," *Empirical Research in Accounting: Selected Studies*, Supplement to Vol. 6 of the Journal of Accounting Research, 1968.
- Beaver, William, Maureen McNichols, and Zach Wang, "The Information Content of Earnings Announcements: New Insights from Intertemporal and Cross-Sectional Behavior," *Review of Accounting Studies*, Vol. 23, No. 1, 2018.
- Becker, Josh, Aaron Block, Patrick Hill, "New Views on Statistical Significance Affect Expert Testimony," *Law360.com*, 2019.
- Bodie, Zvi, Alex Kane, and Alan Marcus, *Investments*, 12th Edition, McGraw Hill Education, 2021.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review,* Vol. 93, No. 2, 2015.
- Brennan, Michael, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, "Investment Analysis and the Adjustment of Stock Prices to Common Information," *The Review of Financial Studies*, Vol. 6, No. 4, 1993.
- Bromberg, Alan, and Lewis Lowenfels, *Securities Fraud and Commodities Fraud,* 1988.
- Bromberg, Alan, Lewis Lowenfels, and Michael Sullivan, "Private Actions," Chapter 7 of the *Bromberg and Lowenfels on Securities Fraud*, Vol. 5, 2nd Edition, Thomson Reuters, 2013.
- Campbell, John, Andrew Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chen, Yong, Bryan Kelly, and Wei Wu, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," *Journal of Financial Economics*, Vol. 138, No. 2, 2020.
- Chordia, Tarun and Bhaskaran Swaminathan, "Trading Volume and Cross-Autocorrelations in Stock Returns," *The Journal of Finance*, Vol. 55, No. 2, 2000.
- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, Vol. 87, No. 2, 2008.
- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* Vol. 82, No. 1, 1968.
- Fama, Eugene, Lawrence Fisher, Michael Jensen, and Richard Roll, "The Adjustment of Stock Prices to New Information," *International Economic Review*, Vol. 10, No.1, 1969.
- Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, Vol. 25, No. 2, 1970.
- Fama, Eugene, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, 1991.

110

**Exhibit-1**
**Documents and Other Information Considered**

- Ferrillo, Paul, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, Vol. 78, No. 1, 2004.
- Fisch, Jill, "Cause for Concern: Causation and Federal Securities Fraud," *Iowa Law Review*, Vol. 94, 2009.
- Fisch, Jill, "The Role and Regulation of the Research Analyst," Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar Publishing, 2012.
- Fischel, Daniel, "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," *The Business Lawyer*, Vol. 38, No. 1, 1982.
- George, Thomas and Francis Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, Vol. 28, No. 3, 1993.
- Gold, Kevin, Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil, Daniel Lentz, and Elizabeth Evans, John Wiley & Sons, Inc., 2017.
- Hartzmark, Michael and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review*, Vol. 6, No. 3, 2012.
- Karafiath, Imre, "Using Dummy Variables in the Event Methodology," *The Financial Review*, Vol. 23, No. 3, 1988.
- Kaye, David and David Freedman, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence*, 3[rd] Edition, 2011.
- Kennedy, Peter, *A Guide to Econometrics*, 6th Edition, Blackwell Publishing, 2008.
- Landsman, Wayne and Edward Maydew, "Has the Information Content of Quarterly Earnings Announcements Declined in the Past Three Decades?" *Journal of Accounting Research*, Vol. 40, No. 3, 2002.
- Larcker, David, Lawrence Gordon, and George Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, Vol. 15, No. 2, 1980.
- Newey, Whitney and Kenneth West, "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," *Econometrica*, Vol. 55, No. 3, 1987.
- Patell, James and Mark Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics*, Vol. 13, No. 2, 1984.
- Reilly, Frank and Keith Brown, "Organization and Functioning of Securities Markets," in *Equity and Fixed Income CFA Program Curriculum*, Vol. 5, Pearson Custom Publishing, 2008.

**Exhibit-1**

**Documents and Other Information Considered**

- Ross, Stephen, Randolph Westerfield, Jeffrey Jaffe, and Bradford Jordan, *Corporate Finance: Core Principles & Applications*, 2nd Edition, McGraw Hill/Irwin, 2009.
- Salkever, David, "The Use of Dummy Variables to Compute Predictions, Prediction Errors, and Confidence Intervals," *Journal of Econometrics*, Vol. 4, No. 4, 1976.
- Tabak, David and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil, Michael Wagner, and Peter Frank, John Wiley & Sons, Inc., 2001.
- Villanueva, Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021.
- Watts, Ross, "Systematic 'Abnormal' Returns After Quarterly Earnings Announcements," *Journal of Financial Economics*, Vol. 6, No. 2, 1978.
- White, Halbert, "A Heteroskedasticity-Consistent Covariance Matrix Estimator and a Direct Test for Heteroskedasticity," *Econometrica*, Vol. 48, No. 4, 1980.

**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- LSEG Workspace
- OptionMetrics

**LEGAL CASES**

- *Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds*, 568 U.S. 455 (2013).
- *Angley v. UTi Worldwide Inc.*, 311 F. Supp. 3d 1117 (C.D. Cal. 2018).
- *Baker v. SeaWorld Entm't, Inc.,* 2017 WL 5885542, No. 14-CV-2129-MMA (S.D. Cal. Nov. 29, 2017).
- *Basic, Inc. v. Levinson,* 485 U.S. 224 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).
- *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
- *City of Cape Coral Municipal Firefighters' Retirement Plan v. Emergent Biosolutions, Inc.*, HQ, 322 F. Supp. 3d 676 (D. Md. 2018).
- *City of Miami Gen. Empls. & Sanitation Empls.' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554 YGR, 2018 WL 4931543 (N.D. Cal. Oct. 11, 2018).
- *City of Sunrise Gen. Empls.' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671 (N.D. Ga. July 17, 2019).

112

**Exhibit-1**
**Documents and Other Information Considered**

- *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. Sep. 20, 2019).
- *Dougherty v. Esperion Therapeutics, Inc.,* No. 16-10089, 2020 WL 2832252 (E.D. Mich. May 31, 2020), report and recommendation adopted, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).
- *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014).
- *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092 (N.D. Ga. Aug. 25, 2020).
- *In re BofI Holding, Inc. Sec. Litig.,* 2021 WL 3742924 (S.D. Cal. Aug. 24, 2021).
- *In Re Banc of California Securities Litigation*, 326 F.R.D. 640 (C.D. Cal. May 31, 2018).
- *In re Petrobras Securities Litigation*, 312 F.R.D. 354 (S.D.N.Y. 2016).
- *Junge v. Geron Corp.*, 2022 WL 1002446 (N.D. Cal. Apr. 2, 2022).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).
- *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
- *Sheet Metal Workers National Pension Fund v. Bayer Aktiengesellschaft, 2023 WL 3569981 (N.D. Cal. May 19, 2023).*
- *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423 (D. Ariz. Oct. 8, 2013).
- *Todd v. STAAR Surgical Co.,* 2017 WL 821662, No. CV-14-05263-MWF-RZ (C.D. Cal. Jan. 5, 2017).
- *Unger v. Amedisys, Inc.,* 401 F.3d 316 (5th Cir. 2005).
- *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).
- *Weiner v. Tivity Health, Inc.*, 334 F.R.D. 123 (M.D. Tenn. Jan. 29, 2020).

**WEBSITE AND ONLINE SOURCES**

- "An Overview of London Stock Exchange," *London Stock Exchange*, https://www.londonstockexchange.com/personal-investing/overview-london-stock-exchange-markets-lse.
- "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg.htm.
- https://home.barclays/investor-relations/reports-and-events/annual-reports/.
- https://www.gov.uk/guidance/your-personal-information-on-the-public-record-at-companies-house.
- https://www.gov.uk/tax-buy-shares.
- https://www.londonstockexchange.com/equities-trading/asset-classes/shares-trading/sets.
- https://www.londonstockexchange.com/equities-trading/market-making.
- https://www.londonstockexchange.com/resources/raise-finance-resources?tab=main-market&accordionId=0-7b056b55-1e0f-4dfd-a5a9-62cb18252912.
- https://www.londonstockexchange.com/stock/BARC/barclays-plc/company-page.
- https://www.londonstockexchange.com/stock/BARC/barclays-plc/our-story.
- https://www.legislation.gov.uk/ukpga/2000/8/section/90A/2006-11-08.

**Exhibit-1**

**Documents and Other Information Considered**

- https://www.legislation.gov.uk/ukpga/2000/8/schedule/10A/part/2/2024-01-30.
- https://www.lseg.com/en/capital-markets/regulatory-news-service.
- https://www.lseg.com/en/ftse-russell/indices/uk#t-ftse-all-share-index.
- https://www.lseg.com/en/ftse-russell/indices/uk.
- https://www.londonstockexchange.com/reports?tab=equities.
- https://www.sec.gov/about/divisions-offices/division-corporation-finance/financial-reporting-manual/frm-topic-6.
- https://www.sec.gov/edgar/browse/?CIK=0000312069.


**OTHER**

- Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.,* Case No. 13-317 (U.S. Supreme Court), 5 February 2014.
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S. Supreme Court), 5 February 2014.
- "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.
- Financial Services and Markets Act 2000.
- "Investor Bulletin: American Depositary Receipts," *SEC Office of Investor Education and Advocacy*, August 2012.
- "Market Maker Rules," London Stock Exchange, *Rules of the London Stock Exchange*, 5 February 2024.
- "Main Market A guide to listing on London Stock Exchange," published by White Page Ltd in association with LSE, November 2010.
- "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- Section 10(b) of the Securities Exchange Act of 1934.
- Any other documents cited in the report.

114

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA 02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
M.Phil. in Economics

1983   YALE UNIVERSITY
M.A. in Economics

1981   POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present          BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995             BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994             WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

115

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present    CROWNINSHIELD FINANCIAL RESEARCH, INC.
Brookline, MA
President and Senior Expert

1996 - 2008    THE MICHEL-SHAKED GROUP
Boston, MA
Senior Expert (2001 - 2008)
Affiliated Expert (1996 - 2001)

1987 - 1990    FEDERAL RESERVE BANK OF ATLANTA
Economist

## PROFESSIONAL DESIGNATIONS

1998    Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999    Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"The Class Certification of Exchange-Listed Options in Securities Class-Action Litigation," (with Don Chance and Onnig Dombalagian) *University of Pennsylvania Journal of Business Law*, Vol. 27, No. 1, 2025.

"Securities Litigation Event Studies in the Covid Volatility Regime," (with Miguel Villanueva) *Journal of Forensic Economics*, Vol. 30, No. 1, 2022.

"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," (with Miguel Villanueva) *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt) *Law360.com*, 2017.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades," (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, Vol. 24, No. 2, September 2013, pp. 161-173.

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, Vol. 37, No. 8, 2011, pp. 681-696.

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) *Law360.com*, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked) *Journal of Forensic Economics,* Vol. 17, No. 1, 2005, pp. 17-37.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, Vol. 47, No. 4, 2002.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, Fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.

"Dealing with Delta," *Derivatives Week*, Vol. VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, Vol. VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*. New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*. New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.


**PRESENTATIONS**

"Proving and Disproving Market Efficiency for Appraisal Hearings," at the NACVA/CTI Business Valuation and Financial Litigation Super Conference, July 2023.

"SPAC Public Warrant Valuation Using Iterative Monte Carlo Simulation," (with Ayussh Ahuja, Achraf Krafssi, and Dukalion Tsapalas) at the Financial Management Association Annual Meeting, October 2021.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.

"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.

**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

**COURSES TAUGHT**

Advanced Derivative Securities (MBA)
Babson College Fund (Undergraduate and MBA)
Capital Markets (MBA)
Continuous-Time Finance (Doctoral)
Corporate Finance (MBA and Executive)
Corporate Financial Strategy (MBA)
Cross-Functional Management (Integrated curriculum, Undergraduate) Equity Markets (MBA)
Derivatives: Theory and Practice (MBA)
Financial Reporting and Corporate Finance (MBA)
Financial Management (MBA)
Fixed Income Analysis (Undergraduate and MBA)

121

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Introduction to Derivative Securities (Executive)
International Finance (Executive)
Integrated Management (Undergraduate)
Investments (MBA and Executive)
Mod B: Decision Making and Applications, Finance stream (MBA)
Options and Futures (Undergraduate)
Risk Management (MBA)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Security Valuation (Undergraduate and MBA)

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
National Association of Certified Valuators and Analysts

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020
Deposition Testimony
January 2022

In re Super Micro Computer, Inc. Securities Litigation
Master File No. 4:18-cv-00838-JST
United States District Court
Northern District of California
Deposition Testimony
January 2022

In re Cardinal Health, Inc. Securities Litigation
Master File No. 2:19-cv-03347
United States District Court
Southern District of Ohio
Eastern Division
Deposition Testimony
May 2022

In re Gannett Co., Inc. ERISA Litigation
Civil Action No. 1:18-cv-00325-AJT-JFA
United States District Court
Eastern District of Virginia
Alexandria Division
Deposition Testimony
May 2022

In re Apple Inc. Securities Litigation
Case No. 4:19-cv-02033-YGR
United States District Court
Northern District of California
Oakland Division
Deposition Testimony
June 2021
Deposition Testimony
July 2022

124

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Sealed Air Co., Securities Litigation
Case No. 1:19-cv-10161-LLS
United States District Court
Southern District of New York
Deposition Testimony
July 2022

In re Aegean Marine Petroleum Network, Inc. Securities Litigation
Case No. 18 Civ. 4993 (NRB)
United States District Court
Southern District of New York
Deposition Testimony
November 2022

In re Synchrony Financial Securities Litigation
Case No. 3:18-cv-01818-VAB
United States District Court
District of Connecticut
Deposition Testimony
December 2022

In re Cabot Oil & Gas Corporation Securities Litigation
Case No. 4:21-cv-02045
United States District Court
Southern District of Texas
Deposition Testimony
June 2023

In re Mallinckrodt Public Limited Company Securities Litigation
Civil Action No. 20-10100(AET)(TJB)
United States District Court
District of New Jersey
Deposition Testimony
July 2023

In re Kirkland Lake Gold Ltd. Securities Litigation
Case No. 20-cv-04953
United States District Court
Southern District of New York
Deposition Testimony
March 2023
Deposition Testimony
October 2023

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Alta Mesa Resources, Inc. Securities Litigation
Case No. 4:19-cv-00957
United States District Court
Southern District of Texas
Houston Division
Deposition Testimony
November 2023

In re Ripple Labs Inc. Litigation
Case No. 4:18-cv-06753-PJH
United States District Court
Northern District of California
Deposition Testimony
January 2023
Deposition Testimony
December 2023

In re EQT Corporation Securities Litigation
Master File No. 2:19-cv-00754-MPK
United States District Court
Western District of Pennsylvania
Deposition Testimony
May 2021
Deposition Testimony
July 2021
Deposition Testimony
July 2023
Deposition Testimony
March 2024

In re Vale S.A. Securities Litigation
Case No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
March 2021
Deposition Testimony
October 2023
Testimony at Evidentiary Hearing
August 2024

126

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

Alicia Marshall, et al v. Prestamos CDFI, LLC
Case No. 5:21-ev-04337-JMG
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
August 2024

In re Cassava Sciences, Inc. Securities Litigation
Master File No. 1:21-cv-00751-DAE
United States District Court
Western District of Texas
Austin Division
Deposition Testimony
June 2024
Deposition Testimony
September 2024

In re Waste Management Securities Litigation
Civil Action No. 1:22-cv-04838-LGS
United States District Court
Southern District of New York
Deposition Testimony
September 2024

In re Exxon Mobil Corp. Securities Litigation
Civil Action No. 3:16-cv-03111-K
United States District Court
Northern District of Texas
Deposition Testimony
January 2025

In re Didi Global Inc. Securities Litigation
Civil Action No. 21-CV-5807 (LAK)
United States District Court
Southern District of New York
Deposition Testimony
February 2025

In re Biogen Inc. Securities Litigation
Civil Action No. 1-22-cv-10200-WGY
United States District Court
District of Massachusetts
Deposition Testimony
April 2025

127

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Zymergen Inc. Securities Litigation
Case No. 5:21-cv-06028-PCP
United States District Court
Northern District of California
Deposition Testimony
May 2025

In re Acadia Pharmaceuticals Inc. Securities Litigation
Case No. 3:21-cv-00762-WQH-MSB
United States District Court
Southern District of California
Deposition Testimony
October 2023
Deposition Testimony
June 2025

In re Green Dot Corporation Securities Litigation
Case No. 2:19-CV-10701-FLA-E
United States District Court
Central District of California
Deposition Testimony
June 2025

In re Valeant Pharmaceuticals International, Inc. Securities Litigation
Master No. 3:15-cv-07658-MAS-LHG
United States District Court
District of New Jersey
Deposition Testimony
May 2024
Deposition Testimony
July 2025

In re Mercury Systems, Inc. Securities Litigation
Master No. 1:23-cv-13065-WGY
United States District Court
District of Massachusetts
Deposition Testimony
September 2025

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re United Natural Foods Inc. Securities Litigation
Civil Action No. 1-23-cv-02364-JGLC
United States District Court
Southern District of New York
Deposition Testimony
May 2025
Deposition Testimony
September 2025

129

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/19/2018 | $9.84 | - | $9.83 | $9.84 | 3,724,408 | -2.01% |
| 7/20/2018 | $9.96 | - | $9.96 | $9.97 | 1,399,959 | 1.21% |
| 7/23/2018 | $10.00 | - | $9.99 | $10.00 | 1,852,127 | 0.40% |
| 7/24/2018 | $10.14 | - | $10.13 | $10.14 | 2,125,336 | 1.39% |
| 7/25/2018 | $10.14 | - | $10.13 | $10.14 | 1,477,419 | 0.00% |
| 7/26/2018 | $10.06 | - | $10.05 | $10.06 | 1,202,962 | -0.79% |
| 7/27/2018 | $10.17 | - | $10.16 | $10.17 | 1,418,823 | 1.09% |
| 7/30/2018 | $10.30 | - | $10.29 | $10.30 | 1,777,582 | 1.27% |
| 7/31/2018 | $10.34 | - | $10.33 | $10.34 | 1,466,544 | 0.39% |
| 8/1/2018 | $10.24 | - | $10.23 | $10.24 | 1,989,128 | -0.97% |
| 8/2/2018 | $9.98 | - | $9.97 | $9.98 | 2,663,037 | -2.57% |
| 8/3/2018 | $10.05 | - | $10.04 | $10.05 | 1,476,238 | 0.70% |
| 8/6/2018 | $9.94 | - | $9.94 | $9.95 | 2,123,349 | -1.10% |
| 8/7/2018 | $9.95 | - | $9.94 | $9.95 | 1,548,157 | 0.10% |
| 8/8/2018 | $10.09 | - | $10.07 | $10.08 | 2,510,076 | 1.40% |
| 8/9/2018 | $9.97 | $0.13 | $9.97 | $9.98 | 1,259,583 | 0.11% |
| 8/10/2018 | $9.71 | - | $9.71 | $9.72 | 2,273,846 | -2.64% |
| 8/13/2018 | $9.55 | - | $9.54 | $9.55 | 2,100,833 | -1.66% |
| 8/14/2018 | $9.58 | - | $9.57 | $9.58 | 3,330,609 | 0.31% |
| 8/15/2018 | $9.34 | - | $9.33 | $9.34 | 3,345,076 | -2.54% |
| 8/16/2018 | $9.44 | - | $9.44 | $9.45 | 1,959,589 | 1.06% |
| 8/17/2018 | $9.54 | - | $9.53 | $9.54 | 1,421,599 | 1.05% |
| 8/20/2018 | $9.58 | - | $9.58 | $9.59 | 1,187,777 | 0.42% |
| 8/21/2018 | $9.68 | - | $9.68 | $9.69 | 1,281,161 | 1.04% |
| 8/22/2018 | $9.73 | - | $9.72 | $9.73 | 1,295,460 | 0.52% |
| 8/23/2018 | $9.56 | - | $9.55 | $9.56 | 1,974,142 | -1.76% |
| 8/24/2018 | $9.58 | - | $9.58 | $9.59 | 1,345,549 | 0.21% |
| 8/27/2018 | $9.75 | - | $9.75 | $9.76 | 1,000,187 | 1.76% |
| 8/28/2018 | $9.62 | - | $9.62 | $9.63 | 1,872,985 | -1.34% |
| 8/29/2018 | $9.63 | - | $9.63 | $9.64 | 1,978,604 | 0.10% |
| 8/30/2018 | $9.45 | - | $9.45 | $9.46 | 1,700,884 | -1.89% |
| 8/31/2018 | $9.36 | - | $9.36 | $9.37 | 2,778,620 | -0.96% |
| 9/4/2018 | $9.49 | - | $9.49 | $9.50 | 2,330,110 | 1.38% |
| 9/5/2018 | $9.40 | - | $9.39 | $9.40 | 2,501,119 | -0.95% |
| 9/6/2018 | $9.31 | - | $9.30 | $9.31 | 1,555,421 | -0.96% |
| 9/7/2018 | $9.21 | - | $9.21 | $9.22 | 2,187,680 | -1.08% |
| 9/10/2018 | $9.37 | - | $9.37 | $9.38 | 1,383,662 | 1.72% |
| 9/11/2018 | $9.27 | - | $9.27 | $9.28 | 1,734,283 | -1.07% |
| 9/12/2018 | $9.17 | - | $9.16 | $9.17 | 1,992,662 | -1.08% |
| 9/13/2018 | $9.14 | - | $9.14 | $9.15 | 2,854,383 | -0.33% |
| 9/14/2018 | $9.09 | - | $9.08 | $9.09 | 1,744,981 | -0.55% |
| 9/17/2018 | $9.16 | - | $9.15 | $9.16 | 1,574,974 | 0.77% |
| 9/18/2018 | $9.10 | - | $9.10 | $9.11 | 2,131,034 | -0.66% |
| 9/19/2018 | $9.33 | - | $9.32 | $9.33 | 3,843,177 | 2.50% |
| 9/20/2018 | $9.50 | - | $9.50 | $9.51 | 3,239,727 | 1.81% |
| 9/21/2018 | $9.42 | - | $9.41 | $9.42 | 3,124,377 | -0.85% |
| 9/24/2018 | $9.35 | - | $9.35 | $9.36 | 1,895,564 | -0.75% |
| 9/25/2018 | $9.36 | - | $9.35 | $9.36 | 13,029,300 | 0.11% |
| 9/26/2018 | $9.27 | - | $9.27 | $9.28 | 17,868,310 | -0.97% |
| 9/27/2018 | $9.28 | - | $9.27 | $9.28 | 2,916,397 | 0.11% |
| 9/28/2018 | $8.95 | - | $8.95 | $8.96 | 5,995,550 | -3.62% |
| 10/1/2018 | $9.02 | - | $9.01 | $9.02 | 19,250,216 | 0.78% |
| 10/2/2018 | $8.87 | - | $8.87 | $8.88 | 16,299,319 | -1.68% |

130

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/3/2018 | $9.01 | - | $9.00 | $9.01 | 4,167,878 | 1.57% |
| 10/4/2018 | $9.07 | - | $9.06 | $9.07 | 4,208,019 | 0.66% |
| 10/5/2018 | $9.02 | - | $9.02 | $9.03 | 3,332,775 | -0.55% |
| 10/8/2018 | $8.91 | - | $8.91 | $8.92 | 2,820,077 | -1.23% |
| 10/9/2018 | $8.83 | - | $8.83 | $8.84 | 5,162,610 | -0.90% |
| 10/10/2018 | $8.92 | - | $8.91 | $8.92 | 4,499,243 | 1.01% |
| 10/11/2018 | $8.74 | - | $8.74 | $8.75 | 4,689,991 | -2.04% |
| 10/12/2018 | $8.69 | - | $8.69 | $8.70 | 3,923,019 | -0.57% |
| 10/15/2018 | $8.65 | - | $8.65 | $8.66 | 3,453,861 | -0.46% |
| 10/16/2018 | $8.65 | - | $8.64 | $8.65 | 2,328,244 | 0.00% |
| 10/17/2018 | $8.73 | - | $8.72 | $8.73 | 2,856,561 | 0.92% |
| 10/18/2018 | $8.50 | - | $8.50 | $8.51 | 2,444,418 | -2.67% |
| 10/19/2018 | $8.53 | - | $8.53 | $8.54 | 2,513,355 | 0.35% |
| 10/22/2018 | $8.49 | - | $8.48 | $8.49 | 4,015,664 | -0.47% |
| 10/23/2018 | $8.62 | - | $8.61 | $8.62 | 5,503,850 | 1.52% |
| 10/24/2018 | $8.68 | - | $8.67 | $8.68 | 5,277,947 | 0.69% |
| 10/25/2018 | $8.77 | - | $8.77 | $8.78 | 2,934,769 | 1.03% |
| 10/26/2018 | $8.57 | - | $8.57 | $8.58 | 3,471,867 | -2.31% |
| 10/29/2018 | $8.76 | - | $8.76 | $8.77 | 6,595,332 | 2.19% |
| 10/30/2018 | $8.68 | - | $8.68 | $8.69 | 3,366,470 | -0.92% |
| 10/31/2018 | $8.79 | - | $8.79 | $8.80 | 2,811,563 | 1.26% |
| 11/1/2018 | $9.13 | - | $9.12 | $9.13 | 2,461,688 | 3.80% |
| 11/2/2018 | $9.14 | - | $9.13 | $9.14 | 2,142,916 | 0.11% |
| 11/5/2018 | $9.11 | - | $9.10 | $9.11 | 1,672,471 | -0.33% |
| 11/6/2018 | $9.08 | - | $9.08 | $9.09 | 2,114,224 | -0.33% |
| 11/7/2018 | $9.27 | - | $9.26 | $9.27 | 1,798,813 | 2.07% |
| 11/8/2018 | $9.29 | - | $9.28 | $9.29 | 2,948,341 | 0.22% |
| 11/9/2018 | $9.15 | - | $9.15 | $9.16 | 3,410,793 | -1.52% |
| 11/12/2018 | $8.73 | - | $8.73 | $8.74 | 4,427,115 | -4.70% |
| 11/13/2018 | $9.15 | - | $9.14 | $9.15 | 6,876,137 | 4.70% |
| 11/14/2018 | $9.00 | - | $8.99 | $9.00 | 7,518,326 | -1.65% |
| 11/15/2018 | $8.54 | - | $8.53 | $8.54 | 9,528,833 | -5.25% |
| 11/16/2018 | $8.45 | - | $8.44 | $8.45 | 7,876,223 | -1.06% |
| 11/19/2018 | $8.52 | - | $8.52 | $8.53 | 2,867,767 | 0.82% |
| 11/20/2018 | $8.23 | - | $8.23 | $8.24 | 3,662,418 | -3.46% |
| 11/21/2018 | $8.46 | - | $8.45 | $8.46 | 3,088,448 | 2.76% |
| 11/23/2018 | $8.38 | - | $8.38 | $8.39 | 1,410,124 | -0.95% |
| 11/26/2018 | $8.63 | - | $8.62 | $8.63 | 2,319,551 | 2.94% |
| 11/27/2018 | $8.60 | - | $8.59 | $8.60 | 2,019,778 | -0.35% |
| 11/28/2018 | $8.63 | - | $8.62 | $8.63 | 2,837,889 | 0.35% |
| 11/29/2018 | $8.56 | - | $8.55 | $8.56 | 3,363,386 | -0.81% |
| 11/30/2018 | $8.27 | - | $8.27 | $8.28 | 3,907,368 | -3.45% |
| 12/3/2018 | $8.33 | - | $8.32 | $8.33 | 3,906,950 | 0.72% |
| 12/4/2018 | $7.90 | - | $7.89 | $7.90 | 5,735,820 | -5.30% |
| 12/6/2018 | $7.87 | - | $7.86 | $7.87 | 8,976,779 | -0.38% |
| 12/7/2018 | $7.73 | - | $7.73 | $7.74 | 8,191,534 | -1.79% |
| 12/10/2018 | $7.64 | - | $7.64 | $7.65 | 8,795,185 | -1.17% |
| 12/11/2018 | $7.46 | - | $7.46 | $7.47 | 10,056,218 | -2.38% |
| 12/12/2018 | $7.96 | - | $7.95 | $7.96 | 10,419,687 | 6.49% |
| 12/13/2018 | $7.91 | - | $7.90 | $7.91 | 6,239,029 | -0.63% |
| 12/14/2018 | $7.85 | - | $7.84 | $7.85 | 4,301,378 | -0.76% |
| 12/17/2018 | $7.58 | - | $7.57 | $7.58 | 6,388,640 | -3.50% |
| 12/18/2018 | $7.60 | - | $7.60 | $7.61 | 6,369,020 | 0.26% |

131

Exhibit-4a

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/19/2018 | $7.46 | - | $7.45 | $7.46 | 4,860,957 | -1.86% |
| 12/20/2018 | $7.41 | - | $7.41 | $7.42 | 6,549,857 | -0.67% |
| 12/21/2018 | $7.35 | - | $7.34 | $7.35 | 5,954,340 | -0.81% |
| 12/24/2018 | $7.25 | - | $7.26 | $7.27 | 2,840,417 | -1.37% |
| 12/26/2018 | $7.42 | - | $7.41 | $7.42 | 3,886,848 | 2.32% |
| 12/27/2018 | $7.43 | - | $7.42 | $7.43 | 5,575,358 | 0.13% |
| 12/28/2018 | $7.54 | - | $7.53 | $7.54 | 6,101,850 | 1.47% |
| 12/31/2018 | $7.54 | - | $7.54 | $7.55 | 4,693,991 | 0.00% |
| 1/2/2019 | $7.60 | - | $7.59 | $7.60 | 4,504,115 | 0.79% |
| 1/3/2019 | $7.57 | - | $7.56 | $7.57 | 2,911,526 | -0.40% |
| 1/4/2019 | $7.88 | - | $7.88 | $7.89 | 2,985,791 | 4.01% |
| 1/7/2019 | $7.96 | - | $7.95 | $7.96 | 3,045,482 | 1.01% |
| 1/8/2019 | $8.01 | - | $8.01 | $8.02 | 2,109,363 | 0.63% |
| 1/9/2019 | $8.01 | - | $8.01 | $8.02 | 2,807,975 | 0.00% |
| 1/10/2019 | $8.11 | - | $8.11 | $8.12 | 2,047,185 | 1.24% |
| 1/11/2019 | $8.11 | - | $8.10 | $8.11 | 5,464,553 | 0.00% |
| 1/14/2019 | $8.26 | - | $8.26 | $8.27 | 4,804,447 | 1.83% |
| 1/15/2019 | $8.22 | - | $8.22 | $8.23 | 5,605,436 | -0.49% |
| 1/16/2019 | $8.35 | - | $8.34 | $8.35 | 4,512,038 | 1.57% |
| 1/17/2019 | $8.37 | - | $8.37 | $8.38 | 3,196,282 | 0.24% |
| 1/18/2019 | $8.57 | - | $8.57 | $8.58 | 2,832,068 | 2.36% |
| 1/22/2019 | $8.41 | - | $8.41 | $8.42 | 2,498,120 | -1.88% |
| 1/23/2019 | $8.51 | - | $8.50 | $8.51 | 1,569,078 | 1.18% |
| 1/24/2019 | $8.48 | - | $8.48 | $8.49 | 2,445,048 | -0.35% |
| 1/25/2019 | $8.62 | - | $8.62 | $8.63 | 2,424,209 | 1.64% |
| 1/28/2019 | $8.47 | - | $8.47 | $8.48 | 4,225,436 | -1.76% |
| 1/29/2019 | $8.46 | - | $8.45 | $8.46 | 2,791,070 | -0.12% |
| 1/30/2019 | $8.48 | - | $8.48 | $8.49 | 1,937,026 | 0.24% |
| 1/31/2019 | $8.36 | - | $8.35 | $8.36 | 4,055,357 | -1.43% |
| 2/1/2019 | $8.27 | - | $8.27 | $8.28 | 4,621,451 | -1.08% |
| 2/4/2019 | $8.31 | - | $8.31 | $8.32 | 1,541,708 | 0.48% |
| 2/5/2019 | $8.34 | - | $8.34 | $8.35 | 1,930,071 | 0.36% |
| 2/6/2019 | $8.34 | - | $8.33 | $8.34 | 2,133,551 | 0.00% |
| 2/7/2019 | $8.15 | - | $8.15 | $8.16 | 2,561,313 | -2.30% |
| 2/8/2019 | $8.13 | - | $8.12 | $8.13 | 2,898,170 | -0.25% |
| 2/11/2019 | $8.05 | - | $8.04 | $8.05 | 2,586,357 | -0.99% |
| 2/12/2019 | $8.13 | - | $8.13 | $8.14 | 1,937,914 | 0.99% |
| 2/13/2019 | $8.10 | - | $8.10 | $8.11 | 1,490,095 | -0.37% |
| 2/14/2019 | $8.05 | - | $8.04 | $8.05 | 1,730,253 | -0.62% |
| 2/15/2019 | $8.19 | - | $8.19 | $8.20 | 1,670,213 | 1.72% |
| 2/19/2019 | $8.30 | - | $8.29 | $8.30 | 4,247,417 | 1.33% |
| 2/20/2019 | $8.39 | - | $8.38 | $8.39 | 3,686,839 | 1.08% |
| 2/21/2019 | $8.37 | - | $8.36 | $8.37 | 2,743,163 | -0.24% |
| 2/22/2019 | $8.16 | - | $8.15 | $8.16 | 3,288,391 | -2.54% |
| 2/25/2019 | $8.27 | - | $8.27 | $8.28 | 2,582,622 | 1.34% |
| 2/26/2019 | $8.65 | - | $8.65 | $8.66 | 4,027,688 | 4.49% |
| 2/27/2019 | $8.92 | - | $8.92 | $8.93 | 5,661,456 | 3.07% |
| 2/28/2019 | $8.66 | $0.21 | $8.65 | $8.66 | 3,895,288 | -0.57% |
| 3/1/2019 | $8.56 | - | $8.55 | $8.56 | 3,096,438 | -1.16% |
| 3/4/2019 | $8.60 | - | $8.60 | $8.61 | 2,474,195 | 0.47% |
| 3/5/2019 | $8.69 | - | $8.69 | $8.70 | 3,854,614 | 1.04% |
| 3/6/2019 | $8.62 | - | $8.62 | $8.63 | 3,761,525 | -0.81% |
| 3/7/2019 | $8.42 | - | $8.41 | $8.42 | 6,343,534 | -2.35% |

132

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/8/2019 | $8.29 | - | $8.28 | $8.29 | 3,458,912 | -1.56% |
| 3/11/2019 | $8.43 | - | $8.43 | $8.44 | 3,429,080 | 1.67% |
| 3/12/2019 | $8.51 | - | $8.51 | $8.52 | 3,540,603 | 0.94% |
| 3/13/2019 | $8.66 | - | $8.66 | $8.67 | 3,453,868 | 1.75% |
| 3/14/2019 | $8.70 | - | $8.70 | $8.71 | 1,834,829 | 0.46% |
| 3/15/2019 | $8.77 | - | $8.77 | $8.78 | 2,172,884 | 0.80% |
| 3/18/2019 | $8.77 | - | $8.76 | $8.77 | 2,673,193 | 0.00% |
| 3/19/2019 | $8.84 | - | $8.84 | $8.85 | 3,768,813 | 0.80% |
| 3/20/2019 | $8.60 | - | $8.59 | $8.60 | 4,899,713 | -2.75% |
| 3/21/2019 | $8.37 | - | $8.36 | $8.37 | 4,153,183 | -2.71% |
| 3/22/2019 | $8.17 | - | $8.17 | $8.18 | 3,994,328 | -2.42% |
| 3/25/2019 | $8.13 | - | $8.13 | $8.14 | 3,317,593 | -0.49% |
| 3/26/2019 | $8.12 | - | $8.11 | $8.12 | 3,190,557 | -0.12% |
| 3/27/2019 | $8.23 | - | $8.23 | $8.24 | 3,563,284 | 1.35% |
| 3/28/2019 | $8.02 | - | $8.01 | $8.02 | 4,592,097 | -2.58% |
| 3/29/2019 | $8.00 | - | $8.00 | $8.01 | 4,050,540 | -0.25% |
| 4/1/2019 | $8.31 | - | $8.30 | $8.31 | 3,772,972 | 3.80% |
| 4/2/2019 | $8.39 | - | $8.39 | $8.40 | 3,579,618 | 0.96% |
| 4/3/2019 | $8.59 | - | $8.58 | $8.59 | 4,129,186 | 2.36% |
| 4/4/2019 | $8.56 | - | $8.56 | $8.57 | 2,499,802 | -0.35% |
| 4/5/2019 | $8.45 | - | $8.45 | $8.46 | 2,045,781 | -1.29% |
| 4/8/2019 | $8.44 | - | $8.44 | $8.45 | 2,577,947 | -0.12% |
| 4/9/2019 | $8.38 | - | $8.38 | $8.39 | 2,483,587 | -0.71% |
| 4/10/2019 | $8.44 | - | $8.44 | $8.45 | 2,226,548 | 0.71% |
| 4/11/2019 | $8.52 | - | $8.51 | $8.52 | 1,694,784 | 0.94% |
| 4/12/2019 | $8.67 | - | $8.66 | $8.67 | 2,538,323 | 1.75% |
| 4/15/2019 | $8.74 | - | $8.73 | $8.74 | 2,795,807 | 0.80% |
| 4/16/2019 | $8.75 | - | $8.75 | $8.76 | 3,101,581 | 0.11% |
| 4/17/2019 | $8.86 | - | $8.85 | $8.86 | 4,334,115 | 1.25% |
| 4/18/2019 | $8.75 | - | $8.74 | $8.75 | 2,159,620 | -1.25% |
| 4/22/2019 | $8.70 | - | $8.70 | $8.71 | 1,769,714 | -0.57% |
| 4/23/2019 | $8.59 | - | $8.58 | $8.59 | 4,809,111 | -1.27% |
| 4/24/2019 | $8.51 | - | $8.50 | $8.51 | 3,078,305 | -0.94% |
| 4/25/2019 | $8.27 | - | $8.26 | $8.27 | 4,150,529 | -2.86% |
| 4/26/2019 | $8.34 | - | $8.33 | $8.34 | 1,713,450 | 0.84% |
| 4/29/2019 | $8.54 | - | $8.53 | $8.54 | 2,607,071 | 2.37% |
| 4/30/2019 | $8.56 | - | $8.56 | $8.57 | 2,097,655 | 0.23% |
| 5/1/2019 | $8.48 | - | $8.47 | $8.48 | 2,068,114 | -0.94% |
| 5/2/2019 | $8.54 | - | $8.54 | $8.55 | 1,668,734 | 0.71% |
| 5/3/2019 | $8.61 | - | $8.60 | $8.61 | 1,691,486 | 0.82% |
| 5/6/2019 | $8.49 | - | $8.49 | $8.50 | 2,083,821 | -1.40% |
| 5/7/2019 | $8.28 | - | $8.27 | $8.28 | 3,046,698 | -2.50% |
| 5/8/2019 | $8.26 | - | $8.25 | $8.26 | 3,282,568 | -0.24% |
| 5/9/2019 | $8.21 | - | $8.20 | $8.21 | 2,132,211 | -0.61% |
| 5/10/2019 | $8.28 | - | $8.27 | $8.28 | 3,945,209 | 0.85% |
| 5/13/2019 | $7.98 | - | $7.98 | $7.99 | 3,038,428 | -3.69% |
| 5/14/2019 | $8.11 | - | $8.10 | $8.11 | 1,784,303 | 1.62% |
| 5/15/2019 | $8.16 | - | $8.15 | $8.16 | 2,632,475 | 0.61% |
| 5/16/2019 | $8.20 | - | $8.19 | $8.20 | 1,936,386 | 0.49% |
| 5/17/2019 | $8.02 | - | $8.02 | $8.03 | 2,345,809 | -2.22% |
| 5/20/2019 | $7.94 | - | $7.93 | $7.94 | 2,105,725 | -1.00% |
| 5/21/2019 | $7.99 | - | $7.98 | $7.99 | 2,511,762 | 0.63% |
| 5/22/2019 | $7.73 | - | $7.73 | $7.74 | 3,375,380 | -3.31% |

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|------|------|------|------|------|------|------|
| 5/23/2019 | $7.58 | - | $7.57 | $7.58 | 3,438,203 | -1.96% |
| 5/24/2019 | $7.63 | - | $7.63 | $7.64 | 4,696,821 | 0.66% |
| 5/28/2019 | $7.57 | - | $7.57 | $7.58 | 4,950,103 | -0.79% |
| 5/29/2019 | $7.65 | - | $7.64 | $7.65 | 2,411,788 | 1.05% |
| 5/30/2019 | $7.54 | - | $7.54 | $7.55 | 2,468,617 | -1.45% |
| 5/31/2019 | $7.47 | - | $7.46 | $7.47 | 2,466,575 | -0.93% |
| 6/3/2019 | $7.53 | - | $7.53 | $7.54 | 2,208,339 | 0.80% |
| 6/4/2019 | $7.82 | - | $7.82 | $7.83 | 2,371,877 | 3.78% |
| 6/5/2019 | $7.71 | - | $7.70 | $7.71 | 2,211,134 | -1.42% |
| 6/6/2019 | $7.65 | - | $7.65 | $7.66 | 1,883,782 | -0.78% |
| 6/7/2019 | $7.66 | - | $7.65 | $7.66 | 1,387,251 | 0.13% |
| 6/10/2019 | $7.70 | - | $7.69 | $7.70 | 1,781,238 | 0.52% |
| 6/11/2019 | $7.71 | - | $7.70 | $7.71 | 2,079,953 | 0.13% |
| 6/12/2019 | $7.58 | - | $7.57 | $7.58 | 2,304,091 | -1.70% |
| 6/13/2019 | $7.58 | - | $7.57 | $7.58 | 1,717,838 | 0.00% |
| 6/14/2019 | $7.52 | - | $7.52 | $7.53 | 2,321,209 | -0.79% |
| 6/17/2019 | $7.50 | - | $7.49 | $7.50 | 1,646,364 | -0.27% |
| 6/18/2019 | $7.60 | - | $7.59 | $7.60 | 2,296,132 | 1.32% |
| 6/19/2019 | $7.65 | - | $7.65 | $7.66 | 1,744,543 | 0.66% |
| 6/20/2019 | $7.65 | - | $7.65 | $7.66 | 1,609,816 | 0.00% |
| 6/21/2019 | $7.54 | - | $7.54 | $7.55 | 2,485,306 | -1.45% |
| 6/24/2019 | $7.52 | - | $7.51 | $7.52 | 1,855,999 | -0.27% |
| 6/25/2019 | $7.44 | - | $7.43 | $7.44 | 2,007,247 | -1.07% |
| 6/26/2019 | $7.54 | - | $7.54 | $7.55 | 1,375,589 | 1.34% |
| 6/27/2019 | $7.61 | - | $7.61 | $7.62 | 1,090,515 | 0.92% |
| 6/28/2019 | $7.61 | - | $7.60 | $7.61 | 1,629,450 | 0.00% |
| 7/1/2019 | $7.68 | - | $7.68 | $7.69 | 1,878,350 | 0.92% |
| 7/2/2019 | $7.70 | - | $7.70 | $7.71 | 1,692,694 | 0.26% |
| 7/3/2019 | $7.75 | - | $7.74 | $7.75 | 1,025,713 | 0.65% |
| 7/5/2019 | $7.84 | - | $7.84 | $7.85 | 1,458,223 | 1.15% |
| 7/8/2019 | $7.80 | - | $7.80 | $7.81 | 1,348,227 | -0.51% |
| 7/9/2019 | $7.75 | - | $7.74 | $7.75 | 3,352,801 | -0.64% |
| 7/10/2019 | $7.78 | - | $7.78 | $7.79 | 1,451,644 | 0.39% |
| 7/11/2019 | $7.91 | - | $7.90 | $7.91 | 2,243,275 | 1.66% |
| 7/12/2019 | $7.87 | - | $7.86 | $7.87 | 1,124,228 | -0.51% |
| 7/15/2019 | $7.80 | - | $7.79 | $7.80 | 2,480,325 | -0.89% |
| 7/16/2019 | $7.80 | - | $7.79 | $7.80 | 1,243,136 | 0.00% |
| 7/17/2019 | $7.71 | - | $7.71 | $7.72 | 1,022,921 | -1.16% |
| 7/18/2019 | $7.80 | - | $7.80 | $7.81 | 1,113,231 | 1.16% |
| 7/19/2019 | $7.77 | - | $7.76 | $7.77 | 1,356,861 | -0.39% |
| 7/22/2019 | $7.82 | - | $7.81 | $7.82 | 1,336,990 | 0.64% |
| 7/23/2019 | $7.91 | - | $7.91 | $7.92 | 2,036,723 | 1.14% |
| 7/24/2019 | $7.98 | - | $7.97 | $7.98 | 1,800,230 | 0.88% |
| 7/25/2019 | $7.83 | - | $7.83 | $7.84 | 3,228,693 | -1.90% |
| 7/26/2019 | $7.87 | - | $7.86 | $7.87 | 1,886,930 | 0.51% |
| 7/29/2019 | $7.77 | - | $7.76 | $7.77 | 1,691,497 | -1.28% |
| 7/30/2019 | $7.63 | - | $7.62 | $7.63 | 2,950,957 | -1.82% |
| 7/31/2019 | $7.48 | - | $7.47 | $7.48 | 5,122,126 | -1.99% |
| 8/1/2019 | $7.36 | - | $7.37 | $7.38 | 3,752,507 | -1.62% |
| 8/2/2019 | $7.39 | - | $7.39 | $7.40 | 3,351,499 | 0.41% |
| 8/5/2019 | $7.11 | - | $7.10 | $7.11 | 4,764,974 | -3.86% |
| 8/6/2019 | $7.19 | - | $7.19 | $7.20 | 3,268,740 | 1.12% |
| 8/7/2019 | $7.17 | - | $7.17 | $7.18 | 2,287,980 | -0.28% |

134

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/8/2019 | $7.02 | $0.15 | $7.02 | $7.03 | 2,493,795 | -0.06% |
| 8/9/2019 | $6.94 | - | $6.94 | $6.95 | 2,566,112 | -1.15% |
| 8/12/2019 | $6.80 | - | $6.79 | $6.80 | 2,113,563 | -2.04% |
| 8/13/2019 | $6.80 | - | $6.79 | $6.80 | 3,435,668 | 0.00% |
| 8/14/2019 | $6.62 | - | $6.62 | $6.63 | 3,081,367 | -2.68% |
| 8/15/2019 | $6.59 | - | $6.59 | $6.60 | 3,538,697 | -0.45% |
| 8/16/2019 | $6.74 | - | $6.74 | $6.75 | 2,678,668 | 2.25% |
| 8/19/2019 | $6.80 | - | $6.79 | $6.80 | 1,658,161 | 0.89% |
| 8/20/2019 | $6.69 | - | $6.68 | $6.69 | 2,870,252 | -1.63% |
| 8/21/2019 | $6.71 | - | $6.71 | $6.72 | 2,485,722 | 0.30% |
| 8/22/2019 | $6.79 | - | $6.79 | $6.80 | 1,981,688 | 1.19% |
| 8/23/2019 | $6.68 | - | $6.68 | $6.69 | 2,264,215 | -1.63% |
| 8/26/2019 | $6.69 | - | $6.68 | $6.69 | 1,668,368 | 0.15% |
| 8/27/2019 | $6.66 | - | $6.65 | $6.66 | 2,943,530 | -0.45% |
| 8/28/2019 | $6.62 | - | $6.61 | $6.62 | 1,657,864 | -0.60% |
| 8/29/2019 | $6.68 | - | $6.67 | $6.68 | 1,895,241 | 0.90% |
| 8/30/2019 | $6.64 | - | $6.63 | $6.64 | 3,011,643 | -0.60% |
| 9/3/2019 | $6.62 | - | $6.62 | $6.63 | 3,303,814 | -0.30% |
| 9/4/2019 | $6.69 | - | $6.68 | $6.69 | 2,747,094 | 1.05% |
| 9/5/2019 | $6.84 | - | $6.84 | $6.85 | 3,044,109 | 2.22% |
| 9/6/2019 | $6.87 | - | $6.87 | $6.88 | 2,278,138 | 0.44% |
| 9/9/2019 | $6.96 | - | $6.95 | $6.96 | 5,794,190 | 1.30% |
| 9/10/2019 | $7.31 | - | $7.31 | $7.32 | 5,424,325 | 4.91% |
| 9/11/2019 | $7.36 | - | $7.35 | $7.36 | 3,140,171 | 0.68% |
| 9/12/2019 | $7.36 | - | $7.35 | $7.36 | 3,552,246 | 0.00% |
| 9/13/2019 | $7.77 | - | $7.76 | $7.77 | 6,099,713 | 5.42% |
| 9/16/2019 | $7.61 | - | $7.60 | $7.61 | 2,974,748 | -2.08% |
| 9/17/2019 | $7.48 | - | $7.47 | $7.48 | 2,617,089 | -1.72% |
| 9/18/2019 | $7.36 | - | $7.36 | $7.37 | 4,485,687 | -1.62% |
| 9/19/2019 | $7.44 | - | $7.44 | $7.45 | 3,176,922 | 1.08% |
| 9/20/2019 | $7.50 | - | $7.49 | $7.50 | 4,181,564 | 0.80% |
| 9/23/2019 | $7.40 | - | $7.40 | $7.41 | 2,206,166 | -1.34% |
| 9/24/2019 | $7.25 | - | $7.25 | $7.26 | 2,607,096 | -2.05% |
| 9/25/2019 | $7.26 | - | $7.26 | $7.27 | 3,117,650 | 0.14% |
| 9/26/2019 | $7.31 | - | $7.30 | $7.31 | 2,654,180 | 0.69% |
| 9/27/2019 | $7.37 | - | $7.37 | $7.38 | 2,142,087 | 0.82% |
| 9/30/2019 | $7.34 | - | $7.33 | $7.34 | 1,896,502 | -0.41% |
| 10/1/2019 | $7.26 | - | $7.26 | $7.27 | 4,834,664 | -1.10% |
| 10/2/2019 | $7.05 | - | $7.04 | $7.05 | 2,392,097 | -2.94% |
| 10/3/2019 | $7.03 | - | $7.03 | $7.04 | 3,432,709 | -0.28% |
| 10/4/2019 | $7.11 | - | $7.09 | $7.10 | 2,421,189 | 1.13% |
| 10/7/2019 | $7.06 | - | $7.05 | $7.06 | 2,624,565 | -0.71% |
| 10/8/2019 | $7.00 | - | $6.98 | $6.99 | 2,866,206 | -0.85% |
| 10/9/2019 | $7.02 | - | $7.02 | $7.03 | 3,437,160 | 0.29% |
| 10/10/2019 | $7.41 | - | $7.41 | $7.42 | 7,062,087 | 5.41% |
| 10/11/2019 | $8.01 | - | $8.00 | $8.01 | 10,302,598 | 7.79% |
| 10/14/2019 | $7.89 | - | $7.88 | $7.89 | 3,910,044 | -1.51% |
| 10/15/2019 | $8.35 | - | $8.34 | $8.35 | 11,564,931 | 5.67% |
| 10/16/2019 | $8.35 | - | $8.34 | $8.35 | 4,149,394 | 0.00% |
| 10/17/2019 | $8.38 | - | $8.37 | $8.38 | 5,378,419 | 0.36% |
| 10/18/2019 | $8.48 | - | $8.48 | $8.49 | 4,621,209 | 1.19% |
| 10/21/2019 | $8.52 | - | $8.52 | $8.53 | 2,900,146 | 0.47% |
| 10/22/2019 | $8.42 | - | $8.42 | $8.43 | 7,345,537 | -1.18% |

Exhibit-4a

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/23/2019 | $8.53 | - | $8.52 | $8.53 | 2,903,806 | 1.30% |
| 10/24/2019 | $8.47 | - | $8.47 | $8.48 | 3,622,210 | -0.71% |
| 10/25/2019 | $8.69 | - | $8.68 | $8.69 | 2,881,116 | 2.56% |
| 10/28/2019 | $8.71 | - | $8.71 | $8.72 | 2,493,140 | 0.23% |
| 10/29/2019 | $8.74 | - | $8.75 | $8.76 | 4,435,225 | 0.34% |
| 10/30/2019 | $8.70 | - | $8.68 | $8.69 | 3,682,217 | -0.46% |
| 10/31/2019 | $8.63 | - | $8.63 | $8.64 | 2,740,804 | -0.81% |
| 11/1/2019 | $8.67 | - | $8.66 | $8.67 | 3,075,359 | 0.46% |
| 11/4/2019 | $8.70 | - | $8.69 | $8.70 | 3,118,494 | 0.35% |
| 11/5/2019 | $8.69 | - | $8.69 | $8.70 | 2,394,240 | -0.12% |
| 11/6/2019 | $8.61 | - | $8.61 | $8.62 | 2,214,353 | -0.92% |
| 11/7/2019 | $8.65 | - | $8.65 | $8.66 | 1,783,351 | 0.46% |
| 11/8/2019 | $8.52 | - | $8.52 | $8.53 | 2,594,297 | -1.51% |
| 11/11/2019 | $8.79 | - | $8.79 | $8.80 | 4,530,933 | 3.12% |
| 11/12/2019 | $8.80 | - | $8.79 | $8.80 | 2,510,529 | 0.11% |
| 11/13/2019 | $8.71 | - | $8.71 | $8.72 | 3,103,687 | -1.03% |
| 11/14/2019 | $8.73 | - | $8.73 | $8.74 | 3,598,834 | 0.23% |
| 11/15/2019 | $8.78 | - | $8.77 | $8.78 | 2,948,082 | 0.57% |
| 11/18/2019 | $8.79 | - | $8.79 | $8.80 | 2,015,498 | 0.11% |
| 11/19/2019 | $8.78 | - | $8.78 | $8.79 | 2,228,753 | -0.11% |
| 11/20/2019 | $8.63 | - | $8.63 | $8.64 | 3,932,188 | -1.72% |
| 11/21/2019 | $8.65 | - | $8.65 | $8.66 | 3,113,721 | 0.23% |
| 11/22/2019 | $8.70 | - | $8.70 | $8.71 | 1,916,182 | 0.58% |
| 11/25/2019 | $8.82 | - | $8.82 | $8.83 | 3,391,770 | 1.37% |
| 11/26/2019 | $8.79 | - | $8.79 | $8.80 | 2,106,478 | -0.34% |
| 11/27/2019 | $8.95 | - | $8.95 | $8.96 | 2,881,188 | 1.80% |
| 11/29/2019 | $8.81 | - | $8.80 | $8.81 | 827,000 | -1.58% |
| 12/2/2019 | $8.73 | - | $8.72 | $8.73 | 2,524,914 | -0.91% |
| 12/3/2019 | $8.64 | - | $8.63 | $8.64 | 2,823,629 | -1.04% |
| 12/4/2019 | $8.69 | - | $8.69 | $8.70 | 3,884,446 | 0.58% |
| 12/5/2019 | $8.78 | - | $8.78 | $8.79 | 2,945,501 | 1.03% |
| 12/6/2019 | $8.90 | - | $8.89 | $8.90 | 2,061,788 | 1.36% |
| 12/9/2019 | $8.98 | - | $8.97 | $8.98 | 2,743,349 | 0.89% |
| 12/10/2019 | $8.93 | - | $8.93 | $8.94 | 2,113,087 | -0.56% |
| 12/11/2019 | $8.97 | - | $8.97 | $8.98 | 4,843,722 | 0.45% |
| 12/12/2019 | $9.08 | - | $9.07 | $9.08 | 6,957,132 | 1.22% |
| 12/13/2019 | $9.74 | - | $9.73 | $9.74 | 11,302,071 | 7.02% |
| 12/16/2019 | $10.14 | - | $10.14 | $10.15 | 7,270,378 | 4.02% |
| 12/17/2019 | $9.81 | - | $9.80 | $9.81 | 4,075,369 | -3.31% |
| 12/18/2019 | $9.69 | - | $9.68 | $9.69 | 4,197,876 | -1.23% |
| 12/19/2019 | $9.56 | - | $9.55 | $9.56 | 4,364,150 | -1.35% |
| 12/20/2019 | $9.27 | - | $9.26 | $9.27 | 6,012,946 | -3.08% |
| 12/23/2019 | $9.30 | - | $9.30 | $9.31 | 2,535,648 | 0.32% |
| 12/24/2019 | $9.38 | - | $9.38 | $9.39 | 1,610,004 | 0.86% |
| 12/26/2019 | $9.42 | - | $9.42 | $9.43 | 1,074,755 | 0.43% |
| 12/27/2019 | $9.45 | - | $9.44 | $9.45 | 2,187,357 | 0.32% |
| 12/30/2019 | $9.42 | - | $9.41 | $9.42 | 1,933,416 | -0.32% |
| 12/31/2019 | $9.52 | - | $9.51 | $9.52 | 2,113,593 | 1.06% |
| 1/2/2020 | $9.76 | - | $9.75 | $9.76 | 3,137,564 | 2.49% |
| 1/3/2020 | $9.51 | - | $9.51 | $9.52 | 3,269,857 | -2.59% |
| 1/6/2020 | $9.49 | - | $9.49 | $9.50 | 2,214,846 | -0.21% |
| 1/7/2020 | $9.51 | - | $9.51 | $9.52 | 3,672,396 | 0.21% |
| 1/8/2020 | $9.53 | - | $9.52 | $9.53 | 3,722,937 | 0.21% |

136

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/9/2020 | $9.51 | - | $9.51 | $9.52 | 2,633,592 | -0.21% |
| 1/10/2020 | $9.41 | - | $9.40 | $9.41 | 3,102,202 | -1.06% |
| 1/13/2020 | $9.42 | - | $9.41 | $9.42 | 3,608,289 | 0.11% |
| 1/14/2020 | $9.36 | - | $9.35 | $9.36 | 3,182,350 | -0.64% |
| 1/15/2020 | $9.23 | - | $9.22 | $9.23 | 3,010,291 | -1.40% |
| 1/16/2020 | $9.26 | - | $9.26 | $9.27 | 3,198,228 | 0.32% |
| 1/17/2020 | $9.12 | - | $9.11 | $9.12 | 3,448,500 | -1.52% |
| 1/21/2020 | $9.04 | - | $9.04 | $9.05 | 2,028,088 | -0.88% |
| 1/22/2020 | $9.16 | - | $9.15 | $9.16 | 3,349,652 | 1.32% |
| 1/23/2020 | $9.02 | - | $9.01 | $9.02 | 6,805,808 | -1.54% |
| 1/24/2020 | $9.00 | - | $9.00 | $9.01 | 3,990,863 | -0.22% |
| 1/27/2020 | $8.84 | - | $8.83 | $8.84 | 3,123,400 | -1.79% |
| 1/28/2020 | $8.92 | - | $8.92 | $8.93 | 1,980,329 | 0.90% |
| 1/29/2020 | $8.89 | - | $8.89 | $8.90 | 2,088,712 | -0.34% |
| 1/30/2020 | $9.02 | - | $9.02 | $9.03 | 2,850,248 | 1.45% |
| 1/31/2020 | $8.80 | - | $8.80 | $8.81 | 2,346,040 | -2.47% |
| 2/3/2020 | $8.76 | - | $8.76 | $8.77 | 2,654,345 | -0.46% |
| 2/4/2020 | $8.87 | - | $8.87 | $8.88 | 4,178,266 | 1.25% |
| 2/5/2020 | $8.98 | - | $8.98 | $8.99 | 2,100,939 | 1.23% |
| 2/6/2020 | $9.08 | - | $9.07 | $9.08 | 2,009,025 | 1.11% |
| 2/7/2020 | $9.07 | - | $9.06 | $9.07 | 3,135,246 | -0.11% |
| 2/10/2020 | $9.10 | - | $9.10 | $9.11 | 2,739,116 | 0.33% |
| 2/11/2020 | $9.22 | - | $9.21 | $9.22 | 4,521,330 | 1.31% |
| 2/12/2020 | $9.21 | - | $9.20 | $9.21 | 5,096,327 | -0.11% |
| 2/13/2020 | $9.15 | - | $9.14 | $9.15 | 3,792,331 | -0.65% |
| 2/14/2020 | $9.08 | - | $9.08 | $9.09 | 2,195,771 | -0.77% |
| 2/18/2020 | $9.08 | - | $9.07 | $9.08 | 2,752,702 | 0.00% |
| 2/19/2020 | $9.08 | - | $9.08 | $9.09 | 4,486,685 | 0.00% |
| 2/20/2020 | $9.32 | - | $9.32 | $9.33 | 7,849,076 | 2.61% |
| 2/21/2020 | $9.27 | - | $9.26 | $9.27 | 4,965,777 | -0.54% |
| 2/24/2020 | $8.67 | - | $8.67 | $8.68 | 7,959,347 | -6.69% |
| 2/25/2020 | $8.46 | - | $8.46 | $8.47 | 5,591,375 | -2.45% |
| 2/26/2020 | $8.42 | - | $8.41 | $8.42 | 5,333,685 | -0.47% |
| 2/27/2020 | $7.84 | $0.31 | $7.84 | $7.85 | 10,087,617 | -3.23% |
| 2/28/2020 | $7.70 | - | $7.70 | $7.71 | 12,150,192 | -1.80% |
| 3/2/2020 | $7.51 | - | $7.51 | $7.52 | 13,631,895 | -2.50% |
| 3/3/2020 | $7.12 | - | $7.11 | $7.12 | 14,492,856 | -5.33% |
| 3/4/2020 | $7.20 | - | $7.20 | $7.21 | 5,840,139 | 1.12% |
| 3/5/2020 | $6.89 | - | $6.89 | $6.90 | 6,890,582 | -4.40% |
| 3/6/2020 | $6.74 | - | $6.74 | $6.75 | 6,118,485 | -2.20% |
| 3/9/2020 | $6.02 | - | $6.01 | $6.02 | 9,491,251 | -11.30% |
| 3/10/2020 | $6.18 | - | $6.17 | $6.18 | 15,524,262 | 2.62% |
| 3/11/2020 | $5.87 | - | $5.87 | $5.88 | 14,686,222 | -5.15% |
| 3/12/2020 | $5.00 | - | $5.00 | $5.01 | 12,142,080 | -16.04% |
| 3/13/2020 | $5.40 | - | $5.40 | $5.41 | 11,193,051 | 7.70% |
| 3/16/2020 | $4.22 | - | $4.21 | $4.22 | 10,114,193 | -24.66% |
| 3/17/2020 | $4.25 | - | $4.24 | $4.25 | 10,747,803 | 0.71% |
| 3/18/2020 | $3.87 | - | $3.86 | $3.87 | 9,322,713 | -9.37% |
| 3/19/2020 | $3.93 | - | $3.92 | $3.93 | 8,524,883 | 1.54% |
| 3/20/2020 | $4.01 | - | $4.00 | $4.01 | 6,382,585 | 2.02% |
| 3/23/2020 | $3.84 | - | $3.84 | $3.85 | 9,579,948 | -4.33% |
| 3/24/2020 | $4.42 | - | $4.42 | $4.43 | 7,069,356 | 14.07% |
| 3/25/2020 | $4.91 | - | $4.90 | $4.91 | 11,579,985 | 10.51% |

137

Exhibit-4a

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/26/2020 | $5.17 | - | $5.17 | $5.19 | 8,499,124 | 5.16% |
| 3/27/2020 | $4.82 | - | $4.81 | $4.82 | 5,277,880 | -7.01% |
| 3/30/2020 | $4.65 | - | $4.64 | $4.65 | 4,490,243 | -3.59% |
| 3/31/2020 | $4.53 | - | $4.53 | $4.54 | 7,351,406 | -2.61% |
| 4/1/2020 | $4.05 | - | $4.05 | $4.06 | 6,953,325 | -11.20% |
| 4/2/2020 | $4.01 | - | $4.01 | $4.02 | 5,990,964 | -0.99% |
| 4/3/2020 | $3.89 | - | $3.88 | $3.89 | 6,187,568 | -3.04% |
| 4/6/2020 | $4.23 | - | $4.23 | $4.24 | 7,389,913 | 8.38% |
| 4/7/2020 | $4.53 | - | $4.52 | $4.53 | 12,575,934 | 6.85% |
| 4/8/2020 | $4.57 | - | $4.56 | $4.57 | 5,293,761 | 0.88% |
| 4/9/2020 | $4.88 | - | $4.88 | $4.89 | 7,970,415 | 6.56% |
| 4/13/2020 | $4.72 | - | $4.71 | $4.72 | 4,083,390 | -3.33% |
| 4/14/2020 | $4.69 | - | $4.68 | $4.69 | 6,790,809 | -0.64% |
| 4/15/2020 | $4.33 | - | $4.32 | $4.33 | 4,701,371 | -7.99% |
| 4/16/2020 | $4.30 | - | $4.29 | $4.30 | 5,926,891 | -0.70% |
| 4/17/2020 | $4.55 | - | $4.54 | $4.55 | 5,523,056 | 5.65% |
| 4/20/2020 | $4.44 | - | $4.43 | $4.44 | 4,520,170 | -2.45% |
| 4/21/2020 | $4.26 | - | $4.25 | $4.26 | 5,407,429 | -4.14% |
| 4/22/2020 | $4.27 | - | $4.27 | $4.28 | 4,223,241 | 0.23% |
| 4/23/2020 | $4.39 | - | $4.39 | $4.40 | 4,301,947 | 2.77% |
| 4/24/2020 | $4.42 | - | $4.41 | $4.42 | 2,409,487 | 0.68% |
| 4/27/2020 | $4.53 | - | $4.53 | $4.54 | 4,988,549 | 2.46% |
| 4/28/2020 | $4.87 | - | $4.86 | $4.87 | 5,036,622 | 7.24% |
| 4/29/2020 | $5.52 | - | $5.52 | $5.53 | 9,317,884 | 12.53% |
| 4/30/2020 | $5.29 | - | $5.28 | $5.29 | 6,320,410 | -4.26% |
| 5/1/2020 | $5.13 | - | $5.12 | $5.13 | 4,345,371 | -3.07% |
| 5/4/2020 | $5.00 | - | $4.99 | $5.00 | 4,527,605 | -2.57% |
| 5/5/2020 | $5.03 | - | $5.03 | $5.04 | 4,605,528 | 0.60% |
| 5/6/2020 | $4.93 | - | $4.92 | $4.93 | 4,132,924 | -2.01% |
| 5/7/2020 | $5.12 | - | $5.11 | $5.12 | 4,509,565 | 3.78% |
| 5/8/2020 | $5.27 | - | $5.27 | $5.28 | 2,063,998 | 2.89% |
| 5/11/2020 | $5.06 | - | $5.05 | $5.06 | 3,606,055 | -4.07% |
| 5/12/2020 | $4.90 | - | $4.89 | $4.90 | 5,315,591 | -3.21% |
| 5/13/2020 | $4.71 | - | $4.70 | $4.71 | 5,614,311 | -3.95% |
| 5/14/2020 | $4.76 | - | $4.76 | $4.77 | 6,983,621 | 1.06% |
| 5/15/2020 | $4.71 | - | $4.70 | $4.71 | 3,461,739 | -1.06% |
| 5/18/2020 | $5.17 | - | $5.17 | $5.18 | 5,236,754 | 9.32% |
| 5/19/2020 | $5.01 | - | $5.01 | $5.02 | 5,921,350 | -3.14% |
| 5/20/2020 | $5.17 | - | $5.16 | $5.17 | 3,794,108 | 3.14% |
| 5/21/2020 | $5.06 | - | $5.05 | $5.06 | 3,360,700 | -2.15% |
| 5/22/2020 | $5.03 | - | $5.02 | $5.03 | 3,465,233 | -0.59% |
| 5/26/2020 | $5.44 | - | $5.44 | $5.45 | 4,474,973 | 7.84% |
| 5/27/2020 | $5.83 | - | $5.83 | $5.84 | 6,739,138 | 6.92% |
| 5/28/2020 | $5.90 | - | $5.90 | $5.91 | 7,558,986 | 1.19% |
| 5/29/2020 | $5.66 | - | $5.65 | $5.66 | 5,400,257 | -4.15% |
| 6/1/2020 | $5.99 | - | $5.98 | $5.99 | 4,073,789 | 5.67% |
| 6/2/2020 | $5.95 | - | $5.95 | $5.96 | 5,277,093 | -0.67% |
| 6/3/2020 | $6.27 | - | $6.27 | $6.28 | 7,209,644 | 5.24% |
| 6/4/2020 | $6.23 | - | $6.23 | $6.24 | 8,123,212 | -0.64% |
| 6/5/2020 | $6.60 | - | $6.59 | $6.60 | 9,884,559 | 5.77% |
| 6/8/2020 | $6.72 | - | $6.71 | $6.72 | 7,224,563 | 1.80% |
| 6/9/2020 | $6.43 | - | $6.42 | $6.43 | 5,291,222 | -4.41% |
| 6/10/2020 | $6.23 | - | $6.23 | $6.24 | 5,026,276 | -3.16% |

138

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/11/2020 | $5.64 | - | $5.64 | $5.65 | 5,810,084 | -9.95% |
| 6/12/2020 | $5.92 | - | $5.91 | $5.92 | 4,687,125 | 4.85% |
| 6/15/2020 | $5.90 | - | $5.90 | $5.91 | 4,767,040 | -0.34% |
| 6/16/2020 | $6.12 | - | $6.12 | $6.13 | 5,301,045 | 3.66% |
| 6/17/2020 | $5.89 | - | $5.89 | $5.90 | 3,564,484 | -3.83% |
| 6/18/2020 | $5.82 | - | $5.82 | $5.83 | 3,865,612 | -1.20% |
| 6/19/2020 | $5.65 | - | $5.65 | $5.66 | 3,813,777 | -2.96% |
| 6/22/2020 | $5.72 | - | $5.72 | $5.73 | 5,045,728 | 1.23% |
| 6/23/2020 | $5.76 | - | $5.75 | $5.76 | 2,525,658 | 0.70% |
| 6/24/2020 | $5.50 | - | $5.49 | $5.50 | 3,502,041 | -4.62% |
| 6/25/2020 | $5.65 | - | $5.65 | $5.66 | 3,904,674 | 2.69% |
| 6/26/2020 | $5.38 | - | $5.38 | $5.39 | 3,897,571 | -4.90% |
| 6/29/2020 | $5.61 | - | $5.61 | $5.62 | 3,352,552 | 4.19% |
| 6/30/2020 | $5.66 | - | $5.66 | $5.67 | 3,130,027 | 0.89% |
| 7/1/2020 | $5.62 | - | $5.61 | $5.62 | 3,391,635 | -0.71% |
| 7/2/2020 | $5.80 | - | $5.79 | $5.80 | 3,996,469 | 3.15% |
| 7/6/2020 | $5.83 | - | $5.82 | $5.83 | 3,684,890 | 0.52% |
| 7/7/2020 | $5.65 | - | $5.65 | $5.66 | 2,351,814 | -3.14% |
| 7/8/2020 | $5.77 | - | $5.77 | $5.78 | 2,449,554 | 2.10% |
| 7/9/2020 | $5.60 | - | $5.60 | $5.61 | 3,679,500 | -2.99% |
| 7/10/2020 | $6.01 | - | $6.00 | $6.01 | 4,192,778 | 7.07% |
| 7/13/2020 | $5.91 | - | $5.91 | $5.92 | 5,181,810 | -1.68% |
| 7/14/2020 | $5.98 | - | $5.97 | $5.98 | 4,558,855 | 1.18% |
| 7/15/2020 | $6.08 | - | $6.08 | $6.09 | 3,720,403 | 1.66% |
| 7/16/2020 | $5.90 | - | $5.89 | $5.90 | 4,175,134 | -3.01% |
| 7/17/2020 | $5.78 | - | $5.78 | $5.79 | 3,572,364 | -2.05% |
| 7/20/2020 | $5.83 | - | $5.83 | $5.84 | 2,977,118 | 0.86% |
| 7/21/2020 | $5.88 | - | $5.88 | $5.89 | 3,252,669 | 0.85% |
| 7/22/2020 | $5.93 | - | $5.93 | $5.94 | 3,470,450 | 0.85% |
| 7/23/2020 | $5.85 | - | $5.85 | $5.86 | 3,046,238 | -1.36% |
| 7/24/2020 | $5.76 | - | $5.76 | $5.77 | 2,256,979 | -1.55% |
| 7/27/2020 | $5.69 | - | $5.69 | $5.70 | 2,469,827 | -1.22% |
| 7/28/2020 | $5.76 | - | $5.76 | $5.77 | 2,652,229 | 1.22% |
| 7/29/2020 | $5.51 | - | $5.51 | $5.52 | 4,547,835 | -4.44% |
| 7/30/2020 | $5.28 | - | $5.27 | $5.28 | 4,141,296 | -4.26% |
| 7/31/2020 | $5.24 | - | $5.23 | $5.24 | 5,216,450 | -0.76% |
| 8/3/2020 | $5.38 | - | $5.37 | $5.38 | 1,687,855 | 2.64% |
| 8/4/2020 | $5.46 | - | $5.45 | $5.46 | 1,928,786 | 1.48% |
| 8/5/2020 | $5.58 | - | $5.58 | $5.59 | 1,461,716 | 2.17% |
| 8/6/2020 | $5.54 | - | $5.54 | $5.55 | 2,288,297 | -0.72% |
| 8/7/2020 | $5.54 | - | $5.54 | $5.55 | 2,970,911 | 0.00% |
| 8/10/2020 | $5.58 | - | $5.57 | $5.58 | 2,870,856 | 0.72% |
| 8/11/2020 | $5.75 | - | $5.75 | $5.76 | 3,392,512 | 3.00% |
| 8/12/2020 | $5.74 | - | $5.74 | $5.75 | 1,817,796 | -0.17% |
| 8/13/2020 | $5.62 | - | $5.61 | $5.62 | 1,819,006 | -2.11% |
| 8/14/2020 | $5.65 | - | $5.65 | $5.66 | 1,461,842 | 0.53% |
| 8/17/2020 | $5.61 | - | $5.60 | $5.61 | 1,999,020 | -0.71% |
| 8/18/2020 | $5.65 | - | $5.64 | $5.65 | 2,894,125 | 0.71% |
| 8/19/2020 | $5.67 | - | $5.67 | $5.68 | 1,859,074 | 0.35% |
| 8/20/2020 | $5.62 | - | $5.61 | $5.62 | 2,387,503 | -0.89% |
| 8/21/2020 | $5.61 | - | $5.61 | $5.62 | 2,839,244 | -0.18% |
| 8/24/2020 | $5.74 | - | $5.73 | $5.74 | 2,567,131 | 2.29% |
| 8/25/2020 | $5.70 | - | $5.70 | $5.71 | 1,738,426 | -0.70% |

139

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/26/2020 | $5.78 | - | $5.77 | $5.78 | 1,783,777 | 1.39% |
| 8/27/2020 | $5.78 | - | $5.77 | $5.78 | 1,756,613 | 0.00% |
| 8/28/2020 | $5.95 | - | $5.95 | $5.96 | 2,707,963 | 2.90% |
| 8/31/2020 | $5.82 | - | $5.81 | $5.82 | 1,599,328 | -2.21% |
| 9/1/2020 | $5.60 | - | $5.60 | $5.61 | 3,138,670 | -3.85% |
| 9/2/2020 | $5.53 | - | $5.52 | $5.53 | 2,800,929 | -1.26% |
| 9/3/2020 | $5.52 | - | $5.52 | $5.53 | 3,092,990 | -0.18% |
| 9/4/2020 | $5.68 | - | $5.68 | $5.69 | 3,478,960 | 2.86% |
| 9/8/2020 | $5.36 | - | $5.36 | $5.37 | 3,791,035 | -5.80% |
| 9/9/2020 | $5.39 | - | $5.38 | $5.39 | 2,086,628 | 0.56% |
| 9/10/2020 | $5.30 | - | $5.30 | $5.31 | 2,769,624 | -1.68% |
| 9/11/2020 | $5.25 | - | $5.24 | $5.25 | 3,435,451 | -0.95% |
| 9/14/2020 | $5.29 | - | $5.28 | $5.29 | 1,949,161 | 0.76% |
| 9/15/2020 | $5.22 | - | $5.22 | $5.23 | 2,767,526 | -1.33% |
| 9/16/2020 | $5.29 | - | $5.29 | $5.30 | 2,763,404 | 1.33% |
| 9/17/2020 | $5.19 | - | $5.19 | $5.20 | 3,343,299 | -1.91% |
| 9/18/2020 | $5.02 | - | $5.02 | $5.03 | 3,116,158 | -3.33% |
| 9/21/2020 | $4.74 | - | $4.73 | $4.74 | 3,860,685 | -5.74% |
| 9/22/2020 | $4.68 | - | $4.68 | $4.69 | 2,688,406 | -1.27% |
| 9/23/2020 | $4.64 | - | $4.64 | $4.65 | 2,414,125 | -0.86% |
| 9/24/2020 | $4.75 | - | $4.75 | $4.76 | 5,312,419 | 2.34% |
| 9/25/2020 | $4.70 | - | $4.69 | $4.70 | 3,185,159 | -1.06% |
| 9/28/2020 | $4.99 | - | $4.99 | $5.00 | 3,486,319 | 5.99% |
| 9/29/2020 | $4.96 | - | $4.96 | $4.97 | 3,701,834 | -0.60% |
| 9/30/2020 | $5.01 | - | $5.01 | $5.02 | 3,001,480 | 1.00% |
| 10/1/2020 | $5.00 | - | $5.00 | $5.01 | 1,994,012 | -0.20% |
| 10/2/2020 | $5.08 | - | $5.07 | $5.08 | 3,242,606 | 1.59% |
| 10/5/2020 | $5.13 | - | $5.13 | $5.14 | 2,599,423 | 0.98% |
| 10/6/2020 | $5.28 | - | $5.28 | $5.29 | 6,082,454 | 2.88% |
| 10/7/2020 | $5.39 | - | $5.38 | $5.39 | 2,723,930 | 2.06% |
| 10/8/2020 | $5.54 | - | $5.54 | $5.55 | 1,848,940 | 2.74% |
| 10/9/2020 | $5.55 | - | $5.55 | $5.56 | 2,272,391 | 0.18% |
| 10/12/2020 | $5.55 | - | $5.54 | $5.55 | 2,253,012 | 0.00% |
| 10/13/2020 | $5.25 | - | $5.24 | $5.25 | 3,911,661 | -5.56% |
| 10/14/2020 | $5.23 | - | $5.22 | $5.23 | 3,432,727 | -0.38% |
| 10/15/2020 | $5.19 | - | $5.18 | $5.19 | 2,291,692 | -0.77% |
| 10/16/2020 | $5.26 | - | $5.25 | $5.26 | 2,125,450 | 1.34% |
| 10/19/2020 | $5.29 | - | $5.28 | $5.29 | 2,097,415 | 0.57% |
| 10/20/2020 | $5.37 | - | $5.37 | $5.38 | 2,482,488 | 1.50% |
| 10/21/2020 | $5.36 | - | $5.35 | $5.36 | 2,165,673 | -0.19% |
| 10/22/2020 | $5.50 | - | $5.50 | $5.51 | 3,615,551 | 2.58% |
| 10/23/2020 | $5.83 | - | $5.82 | $5.83 | 4,961,369 | 5.83% |
| 10/26/2020 | $5.74 | - | $5.74 | $5.75 | 4,751,992 | -1.56% |
| 10/27/2020 | $5.49 | - | $5.48 | $5.49 | 3,881,777 | -4.45% |
| 10/28/2020 | $5.33 | - | $5.32 | $5.33 | 4,338,670 | -2.96% |
| 10/29/2020 | $5.44 | - | $5.43 | $5.44 | 5,498,727 | 2.04% |
| 10/30/2020 | $5.53 | - | $5.53 | $5.54 | 4,013,878 | 1.64% |
| 11/2/2020 | $5.51 | - | $5.50 | $5.51 | 3,434,699 | -0.36% |
| 11/3/2020 | $5.88 | - | $5.88 | $5.89 | 3,513,558 | 6.50% |
| 11/4/2020 | $5.63 | - | $5.63 | $5.64 | 3,868,712 | -4.34% |
| 11/5/2020 | $5.77 | - | $5.76 | $5.77 | 3,814,966 | 2.46% |
| 11/6/2020 | $5.79 | - | $5.79 | $5.80 | 2,568,990 | 0.35% |
| 11/9/2020 | $6.88 | - | $6.89 | $6.90 | 9,591,171 | 17.25% |

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/10/2020 | $7.05 | - | $7.05 | $7.06 | 5,982,774 | 2.44% |
| 11/11/2020 | $7.05 | - | $7.04 | $7.05 | 6,839,196 | 0.00% |
| 11/12/2020 | $6.81 | - | $6.81 | $6.82 | 3,486,237 | -3.46% |
| 11/13/2020 | $7.07 | - | $7.06 | $7.07 | 2,720,455 | 3.75% |
| 11/16/2020 | $7.22 | - | $7.22 | $7.23 | 3,991,669 | 2.10% |
| 11/17/2020 | $7.30 | - | $7.30 | $7.31 | 2,160,116 | 1.10% |
| 11/18/2020 | $7.35 | - | $7.35 | $7.36 | 3,333,742 | 0.68% |
| 11/19/2020 | $7.35 | - | $7.35 | $7.36 | 3,968,336 | 0.00% |
| 11/20/2020 | $7.30 | - | $7.29 | $7.30 | 2,585,166 | -0.68% |
| 11/23/2020 | $7.49 | - | $7.48 | $7.49 | 3,158,839 | 2.57% |
| 11/24/2020 | $8.02 | - | $8.01 | $8.02 | 4,775,139 | 6.84% |
| 11/25/2020 | $7.64 | - | $7.64 | $7.65 | 3,339,946 | -4.85% |
| 11/27/2020 | $7.45 | - | $7.45 | $7.46 | 2,756,981 | -2.52% |
| 11/30/2020 | $7.12 | - | $7.12 | $7.13 | 5,667,658 | -4.53% |
| 12/1/2020 | $7.70 | - | $7.69 | $7.70 | 5,165,548 | 7.83% |
| 12/2/2020 | $7.82 | - | $7.81 | $7.82 | 3,391,313 | 1.55% |
| 12/3/2020 | $7.91 | - | $7.91 | $7.92 | 4,407,674 | 1.14% |
| 12/4/2020 | $8.06 | - | $8.05 | $8.06 | 6,913,765 | 1.88% |
| 12/7/2020 | $7.75 | - | $7.74 | $7.75 | 5,990,616 | -3.92% |
| 12/8/2020 | $7.80 | - | $7.79 | $7.80 | 4,229,636 | 0.64% |
| 12/9/2020 | $7.80 | - | $7.79 | $7.80 | 3,232,368 | 0.00% |
| 12/10/2020 | $7.55 | - | $7.54 | $7.55 | 8,036,407 | -3.26% |
| 12/11/2020 | $7.18 | - | $7.18 | $7.19 | 7,501,723 | -5.02% |
| 12/14/2020 | $7.51 | - | $7.51 | $7.52 | 5,682,593 | 4.49% |
| 12/15/2020 | $7.74 | - | $7.74 | $7.75 | 6,471,978 | 3.02% |
| 12/16/2020 | $7.75 | - | $7.75 | $7.76 | 4,134,738 | 0.13% |
| 12/17/2020 | $7.86 | - | $7.86 | $7.87 | 3,434,139 | 1.41% |
| 12/18/2020 | $7.80 | - | $7.79 | $7.80 | 3,562,214 | -0.77% |
| 12/21/2020 | $7.64 | - | $7.63 | $7.64 | 6,505,935 | -2.07% |
| 12/22/2020 | $7.73 | - | $7.72 | $7.73 | 5,568,184 | 1.17% |
| 12/23/2020 | $8.20 | - | $8.19 | $8.20 | 7,377,342 | 5.90% |
| 12/24/2020 | $8.11 | - | $8.10 | $8.11 | 3,646,465 | -1.10% |
| 12/28/2020 | $8.17 | - | $8.16 | $8.17 | 2,337,854 | 0.74% |
| 12/29/2020 | $8.04 | - | $8.04 | $8.05 | 4,010,822 | -1.60% |
| 12/30/2020 | $8.03 | - | $8.03 | $8.04 | 2,652,710 | -0.12% |
| 12/31/2020 | $7.99 | - | $7.98 | $7.99 | 2,020,926 | -0.50% |
| 1/4/2021 | $7.69 | - | $7.69 | $7.70 | 6,499,942 | -3.83% |
| 1/5/2021 | $7.81 | - | $7.80 | $7.81 | 4,194,691 | 1.55% |
| 1/6/2021 | $8.43 | - | $8.42 | $8.43 | 7,469,428 | 7.64% |
| 1/7/2021 | $8.36 | - | $8.36 | $8.37 | 4,700,012 | -0.83% |
| 1/8/2021 | $8.26 | - | $8.26 | $8.27 | 3,898,860 | -1.20% |
| 1/11/2021 | $8.20 | - | $8.20 | $8.21 | 3,396,048 | -0.73% |
| 1/12/2021 | $8.41 | - | $8.40 | $8.41 | 4,159,401 | 2.53% |
| 1/13/2021 | $8.28 | - | $8.27 | $8.28 | 3,967,323 | -1.56% |
| 1/14/2021 | $8.38 | - | $8.37 | $8.38 | 3,317,870 | 1.20% |
| 1/15/2021 | $8.03 | - | $8.03 | $8.04 | 4,554,801 | -4.27% |
| 1/19/2021 | $7.98 | - | $7.98 | $7.99 | 2,841,141 | -0.62% |
| 1/20/2021 | $7.94 | - | $7.94 | $7.95 | 2,580,295 | -0.50% |
| 1/21/2021 | $7.90 | - | $7.90 | $7.91 | 2,281,612 | -0.51% |
| 1/22/2021 | $7.81 | - | $7.81 | $7.82 | 2,189,053 | -1.15% |
| 1/25/2021 | $7.52 | - | $7.52 | $7.53 | 3,801,454 | -3.78% |
| 1/26/2021 | $7.60 | - | $7.60 | $7.61 | 2,947,389 | 1.06% |
| 1/27/2021 | $7.30 | - | $7.29 | $7.30 | 5,729,786 | -4.03% |

141

Exhibit-4a

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/28/2021 | $7.54 | - | $7.53 | $7.54 | 7,057,274 | 3.23% |
| 1/29/2021 | $7.28 | - | $7.28 | $7.29 | 6,075,428 | -3.51% |
| 2/1/2021 | $7.40 | - | $7.40 | $7.41 | 3,068,459 | 1.63% |
| 2/2/2021 | $7.60 | - | $7.59 | $7.60 | 3,571,171 | 2.67% |
| 2/3/2021 | $7.73 | - | $7.72 | $7.73 | 3,133,691 | 1.70% |
| 2/4/2021 | $7.93 | - | $7.93 | $7.94 | 3,825,090 | 2.55% |
| 2/5/2021 | $8.03 | - | $8.03 | $8.04 | 3,783,756 | 1.25% |
| 2/8/2021 | $8.09 | - | $8.09 | $8.10 | 3,615,519 | 0.74% |
| 2/9/2021 | $8.14 | - | $8.13 | $8.14 | 2,826,071 | 0.62% |
| 2/10/2021 | $8.11 | - | $8.10 | $8.11 | 4,179,034 | -0.37% |
| 2/11/2021 | $8.02 | - | $8.01 | $8.02 | 4,237,008 | -1.12% |
| 2/12/2021 | $8.07 | - | $8.06 | $8.07 | 2,916,028 | 0.62% |
| 2/16/2021 | $8.67 | - | $8.66 | $8.67 | 6,170,509 | 7.17% |
| 2/17/2021 | $8.54 | - | $8.54 | $8.55 | 4,020,220 | -1.51% |
| 2/18/2021 | $8.20 | - | $8.19 | $8.20 | 6,278,859 | -4.06% |
| 2/19/2021 | $8.55 | - | $8.54 | $8.55 | 3,098,377 | 4.18% |
| 2/22/2021 | $8.57 | - | $8.57 | $8.58 | 3,391,549 | 0.23% |
| 2/23/2021 | $8.97 | - | $8.96 | $8.97 | 9,402,757 | 4.56% |
| 2/24/2021 | $9.26 | - | $9.26 | $9.27 | 4,962,698 | 3.18% |
| 2/25/2021 | $8.97 | $0.06 | $8.97 | $8.98 | 5,504,261 | -2.57% |
| 2/26/2021 | $8.83 | - | $8.83 | $8.84 | 5,897,139 | -1.57% |
| 3/1/2021 | $8.99 | - | $8.98 | $8.99 | 3,738,231 | 1.80% |
| 3/2/2021 | $9.04 | - | $9.03 | $9.04 | 3,841,742 | 0.55% |
| 3/3/2021 | $9.45 | - | $9.44 | $9.45 | 5,608,110 | 4.44% |
| 3/4/2021 | $9.21 | - | $9.20 | $9.21 | 6,575,352 | -2.57% |
| 3/5/2021 | $9.55 | - | $9.54 | $9.55 | 147,611,977 | 3.63% |
| 3/8/2021 | $9.75 | - | $9.74 | $9.75 | 9,763,233 | 2.07% |
| 3/9/2021 | $9.69 | - | $9.68 | $9.69 | 9,080,022 | -0.62% |
| 3/10/2021 | $9.74 | - | $9.73 | $9.74 | 5,903,087 | 0.51% |
| 3/11/2021 | $9.69 | - | $9.68 | $9.69 | 7,120,330 | -0.51% |
| 3/12/2021 | $10.10 | - | $10.09 | $10.10 | 6,286,152 | 4.14% |
| 3/15/2021 | $10.08 | - | $10.08 | $10.09 | 9,059,580 | -0.20% |
| 3/16/2021 | $10.15 | - | $10.14 | $10.15 | 7,729,579 | 0.69% |
| 3/17/2021 | $10.16 | - | $10.16 | $10.17 | 8,060,551 | 0.10% |
| 3/18/2021 | $10.00 | - | $9.99 | $10.00 | 8,006,991 | -1.59% |
| 3/19/2021 | $10.16 | - | $10.15 | $10.16 | 9,678,063 | 1.59% |
| 3/22/2021 | $9.99 | - | $9.98 | $9.99 | 4,435,747 | -1.69% |
| 3/23/2021 | $9.82 | - | $9.81 | $9.82 | 5,740,206 | -1.72% |
| 3/24/2021 | $9.95 | - | $9.94 | $9.95 | 7,077,174 | 1.32% |
| 3/25/2021 | $10.11 | - | $10.10 | $10.11 | 9,874,855 | 1.60% |
| 3/26/2021 | $10.06 | - | $10.05 | $10.06 | 8,191,065 | -0.50% |
| 3/29/2021 | $10.00 | - | $10.00 | $10.01 | 10,099,971 | -0.60% |
| 3/30/2021 | $10.36 | - | $10.35 | $10.36 | 6,738,232 | 3.54% |
| 3/31/2021 | $10.23 | - | $10.22 | $10.23 | 5,680,168 | -1.26% |
| 4/1/2021 | $10.19 | - | $10.19 | $10.20 | 4,873,410 | -0.39% |
| 4/5/2021 | $10.33 | - | $10.32 | $10.33 | 3,204,143 | 1.36% |
| 4/6/2021 | $10.26 | - | $10.25 | $10.26 | 6,021,323 | -0.68% |
| 4/7/2021 | $10.36 | - | $10.35 | $10.36 | 4,171,615 | 0.97% |
| 4/8/2021 | $10.34 | - | $10.34 | $10.35 | 4,856,429 | -0.19% |
| 4/9/2021 | $10.21 | - | $10.20 | $10.21 | 3,051,925 | -1.27% |
| 4/12/2021 | $10.35 | - | $10.34 | $10.35 | 3,284,647 | 1.36% |
| 4/13/2021 | $10.25 | - | $10.25 | $10.26 | 3,569,342 | -0.97% |
| 4/14/2021 | $10.31 | - | $10.30 | $10.31 | 4,746,719 | 0.58% |

142

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/15/2021 | $10.27 | - | $10.26 | $10.27 | 3,980,232 | -0.39% |
| 4/16/2021 | $10.50 | - | $10.50 | $10.51 | 3,310,243 | 2.21% |
| 4/19/2021 | $10.44 | - | $10.44 | $10.45 | 2,743,010 | -0.57% |
| 4/20/2021 | $10.13 | - | $10.12 | $10.13 | 5,005,695 | -3.01% |
| 4/21/2021 | $10.18 | - | $10.17 | $10.18 | 4,885,091 | 0.49% |
| 4/22/2021 | $10.00 | - | $10.00 | $10.01 | 3,748,445 | -1.78% |
| 4/23/2021 | $10.12 | - | $10.12 | $10.13 | 10,506,554 | 1.19% |
| 4/26/2021 | $10.29 | - | $10.28 | $10.29 | 11,457,396 | 1.67% |
| 4/27/2021 | $10.56 | - | $10.55 | $10.56 | 15,152,976 | 2.59% |
| 4/28/2021 | $10.63 | - | $10.62 | $10.63 | 12,973,753 | 0.66% |
| 4/29/2021 | $10.68 | - | $10.68 | $10.69 | 7,388,358 | 0.47% |
| 4/30/2021 | $9.57 | - | $9.56 | $9.57 | 15,390,197 | -10.97% |
| 5/3/2021 | $9.67 | - | $9.66 | $9.67 | 3,153,213 | 1.04% |
| 5/4/2021 | $9.65 | - | $9.65 | $9.66 | 9,156,881 | -0.21% |
| 5/5/2021 | $9.84 | - | $9.84 | $9.85 | 7,395,086 | 1.95% |
| 5/6/2021 | $9.97 | - | $9.96 | $9.97 | 6,412,636 | 1.31% |
| 5/7/2021 | $10.26 | - | $10.26 | $10.27 | 6,239,910 | 2.87% |
| 5/10/2021 | $10.33 | - | $10.33 | $10.34 | 6,067,809 | 0.68% |
| 5/11/2021 | $10.33 | - | $10.32 | $10.33 | 13,726,891 | 0.00% |
| 5/12/2021 | $10.09 | - | $10.09 | $10.10 | 9,487,890 | -2.35% |
| 5/13/2021 | $10.19 | - | $10.19 | $10.20 | 9,867,156 | 0.99% |
| 5/14/2021 | $10.39 | - | $10.39 | $10.40 | 5,562,000 | 1.94% |
| 5/17/2021 | $10.34 | - | $10.34 | $10.35 | 7,611,762 | -0.48% |
| 5/18/2021 | $10.28 | - | $10.28 | $10.29 | 6,031,505 | -0.58% |
| 5/19/2021 | $10.30 | - | $10.29 | $10.30 | 6,221,561 | 0.19% |
| 5/20/2021 | $10.28 | - | $10.27 | $10.28 | 4,449,711 | -0.19% |
| 5/21/2021 | $10.29 | - | $10.28 | $10.29 | 5,596,017 | 0.10% |
| 5/24/2021 | $10.36 | - | $10.35 | $10.36 | 4,923,443 | 0.68% |
| 5/25/2021 | $10.18 | - | $10.18 | $10.19 | 5,204,548 | -1.75% |
| 5/26/2021 | $10.31 | - | $10.30 | $10.31 | 6,858,449 | 1.27% |
| 5/27/2021 | $10.63 | - | $10.63 | $10.64 | 6,481,016 | 3.06% |
| 5/28/2021 | $10.58 | - | $10.58 | $10.59 | 5,764,789 | -0.47% |
| 6/1/2021 | $10.66 | - | $10.65 | $10.66 | 4,115,985 | 0.75% |
| 6/2/2021 | $10.73 | - | $10.73 | $10.74 | 5,066,921 | 0.65% |
| 6/3/2021 | $10.61 | - | $10.61 | $10.62 | 3,556,128 | -1.12% |
| 6/4/2021 | $10.62 | - | $10.61 | $10.62 | 2,693,317 | 0.09% |
| 6/7/2021 | $10.74 | - | $10.73 | $10.74 | 2,982,909 | 1.12% |
| 6/8/2021 | $10.63 | - | $10.63 | $10.64 | 4,013,050 | -1.03% |
| 6/9/2021 | $10.30 | - | $10.30 | $10.31 | 4,437,870 | -3.15% |
| 6/10/2021 | $10.24 | - | $10.24 | $10.25 | 4,846,652 | -0.58% |
| 6/11/2021 | $10.32 | - | $10.32 | $10.33 | 2,471,072 | 0.78% |
| 6/14/2021 | $10.24 | - | $10.24 | $10.25 | 3,137,508 | -0.78% |
| 6/15/2021 | $10.26 | - | $10.26 | $10.27 | 3,541,635 | 0.20% |
| 6/16/2021 | $10.20 | - | $10.19 | $10.20 | 3,915,350 | -0.59% |
| 6/17/2021 | $9.98 | - | $9.98 | $9.99 | 6,337,977 | -2.18% |
| 6/18/2021 | $9.56 | - | $9.56 | $9.57 | 6,468,281 | -4.30% |
| 6/21/2021 | $9.75 | - | $9.74 | $9.75 | 5,127,652 | 1.97% |
| 6/22/2021 | $9.75 | - | $9.74 | $9.75 | 4,183,344 | 0.00% |
| 6/23/2021 | $9.77 | - | $9.77 | $9.78 | 2,470,231 | 0.20% |
| 6/24/2021 | $9.90 | - | $9.89 | $9.90 | 2,400,815 | 1.32% |
| 6/25/2021 | $9.89 | - | $9.89 | $9.90 | 3,229,102 | -0.10% |
| 6/28/2021 | $9.77 | - | $9.77 | $9.78 | 7,417,649 | -1.22% |
| 6/29/2021 | $9.68 | - | $9.67 | $9.68 | 5,579,533 | -0.93% |

143

Exhibit-4a

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/30/2021 | $9.65 | - | $9.64 | $9.65 | 2,835,811 | -0.31% |
| 7/1/2021 | $9.81 | - | $9.81 | $9.82 | 2,664,347 | 1.64% |
| 7/2/2021 | $9.70 | - | $9.70 | $9.71 | 2,734,850 | -1.13% |
| 7/6/2021 | $9.62 | - | $9.61 | $9.62 | 8,711,821 | -0.83% |
| 7/7/2021 | $9.61 | - | $9.60 | $9.61 | 4,540,682 | -0.10% |
| 7/8/2021 | $9.36 | - | $9.35 | $9.36 | 5,040,178 | -2.64% |
| 7/9/2021 | $9.79 | - | $9.78 | $9.79 | 5,399,592 | 4.49% |
| 7/12/2021 | $9.78 | - | $9.78 | $9.79 | 3,463,441 | -0.10% |
| 7/13/2021 | $9.59 | - | $9.58 | $9.59 | 3,914,845 | -1.96% |
| 7/14/2021 | $9.68 | - | $9.67 | $9.68 | 4,179,346 | 0.93% |
| 7/15/2021 | $9.47 | - | $9.47 | $9.48 | 4,831,579 | -2.19% |
| 7/16/2021 | $9.17 | - | $9.17 | $9.18 | 4,835,046 | -3.22% |
| 7/19/2021 | $8.79 | - | $8.79 | $8.80 | 6,367,004 | -4.23% |
| 7/20/2021 | $8.94 | - | $8.94 | $8.95 | 5,415,335 | 1.69% |
| 7/21/2021 | $9.30 | - | $9.30 | $9.31 | 4,206,650 | 3.95% |
| 7/22/2021 | $9.20 | - | $9.19 | $9.20 | 3,547,374 | -1.08% |
| 7/23/2021 | $9.28 | - | $9.28 | $9.29 | 2,478,642 | 0.87% |
| 7/26/2021 | $9.51 | - | $9.50 | $9.51 | 3,935,329 | 2.45% |
| 7/27/2021 | $9.49 | - | $9.48 | $9.49 | 4,402,713 | -0.21% |
| 7/28/2021 | $9.71 | - | $9.70 | $9.71 | 7,459,089 | 2.29% |
| 7/29/2021 | $9.96 | - | $9.95 | $9.96 | 6,816,387 | 2.54% |
| 7/30/2021 | $9.79 | - | $9.78 | $9.79 | 5,257,515 | -1.72% |
| 8/2/2021 | $9.78 | - | $9.77 | $9.78 | 6,697,002 | -0.10% |
| 8/3/2021 | $9.98 | - | $9.97 | $9.98 | 5,522,224 | 2.02% |
| 8/4/2021 | $10.00 | - | $9.99 | $10.00 | 3,844,509 | 0.20% |
| 8/5/2021 | $10.11 | - | $10.10 | $10.11 | 2,824,824 | 1.09% |
| 8/6/2021 | $10.30 | - | $10.30 | $10.31 | 3,727,901 | 1.86% |
| 8/9/2021 | $10.37 | - | $10.37 | $10.38 | 3,951,620 | 0.68% |
| 8/10/2021 | $10.43 | - | $10.42 | $10.43 | 3,226,031 | 0.58% |
| 8/11/2021 | $10.52 | - | $10.52 | $10.53 | 3,463,350 | 0.86% |
| 8/12/2021 | $10.39 | $0.11 | $10.38 | $10.39 | 2,642,304 | -0.18% |
| 8/13/2021 | $10.36 | - | $10.36 | $10.37 | 2,220,189 | -0.29% |
| 8/16/2021 | $10.27 | - | $10.27 | $10.28 | 2,239,267 | -0.87% |
| 8/17/2021 | $10.10 | - | $10.09 | $10.10 | 3,403,145 | -1.67% |
| 8/18/2021 | $10.05 | - | $10.05 | $10.06 | 3,209,792 | -0.50% |
| 8/19/2021 | $9.95 | - | $9.94 | $9.95 | 4,816,917 | -1.00% |
| 8/20/2021 | $9.96 | - | $9.95 | $9.96 | 4,024,448 | 0.10% |
| 8/23/2021 | $10.05 | - | $10.05 | $10.06 | 1,980,767 | 0.90% |
| 8/24/2021 | $10.13 | - | $10.13 | $10.14 | 1,709,998 | 0.79% |
| 8/25/2021 | $10.29 | - | $10.29 | $10.30 | 2,029,050 | 1.57% |
| 8/26/2021 | $10.17 | - | $10.17 | $10.18 | 2,244,541 | -1.17% |
| 8/27/2021 | $10.39 | - | $10.39 | $10.40 | 2,088,505 | 2.14% |
| 8/30/2021 | $10.19 | - | $10.19 | $10.20 | 1,731,557 | -1.94% |
| 8/31/2021 | $10.25 | - | $10.24 | $10.25 | 3,166,460 | 0.59% |
| 9/1/2021 | $10.25 | - | $10.24 | $10.25 | 2,933,581 | 0.00% |
| 9/2/2021 | $10.33 | - | $10.32 | $10.33 | 2,221,580 | 0.78% |
| 9/3/2021 | $10.38 | - | $10.37 | $10.38 | 3,053,751 | 0.48% |
| 9/7/2021 | $10.27 | - | $10.26 | $10.27 | 2,633,784 | -1.07% |
| 9/8/2021 | $10.09 | - | $10.09 | $10.10 | 2,276,364 | -1.77% |
| 9/9/2021 | $10.20 | - | $10.19 | $10.20 | 4,196,797 | 1.08% |
| 9/10/2021 | $10.07 | - | $10.07 | $10.08 | 4,256,175 | -1.28% |
| 9/13/2021 | $10.34 | - | $10.34 | $10.35 | 3,831,173 | 2.65% |
| 9/14/2021 | $10.07 | - | $10.07 | $10.08 | 3,520,277 | -2.65% |

144

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 9/15/2021 | $10.15 | - | $10.14 | $10.15 | 2,572,865 | 0.79% |
| 9/16/2021 | $10.25 | - | $10.24 | $10.25 | 2,524,776 | 0.98% |
| 9/17/2021 | $10.13 | - | $10.13 | $10.14 | 3,109,539 | -1.18% |
| 9/20/2021 | $9.72 | - | $9.71 | $9.72 | 5,388,706 | -4.13% |
| 9/21/2021 | $9.66 | - | $9.65 | $9.66 | 3,303,527 | -0.62% |
| 9/22/2021 | $9.93 | - | $9.93 | $9.94 | 2,735,131 | 2.76% |
| 9/23/2021 | $10.27 | - | $10.26 | $10.27 | 3,218,637 | 3.37% |
| 9/24/2021 | $10.21 | - | $10.21 | $10.22 | 2,552,866 | -0.59% |
| 9/27/2021 | $10.47 | - | $10.47 | $10.48 | 2,777,059 | 2.51% |
| 9/28/2021 | $10.20 | - | $10.20 | $10.21 | 4,522,664 | -2.61% |
| 9/29/2021 | $10.25 | - | $10.24 | $10.25 | 3,413,454 | 0.49% |
| 9/30/2021 | $10.32 | - | $10.32 | $10.33 | 3,958,153 | 0.68% |
| 10/1/2021 | $10.43 | - | $10.42 | $10.43 | 2,780,890 | 1.06% |
| 10/4/2021 | $10.38 | - | $10.37 | $10.38 | 2,973,692 | -0.48% |
| 10/5/2021 | $10.73 | - | $10.72 | $10.73 | 4,177,562 | 3.32% |
| 10/6/2021 | $10.75 | - | $10.74 | $10.75 | 4,544,484 | 0.19% |
| 10/7/2021 | $10.65 | - | $10.64 | $10.65 | 4,214,547 | -0.93% |
| 10/8/2021 | $10.80 | - | $10.80 | $10.81 | 2,796,184 | 1.40% |
| 10/11/2021 | $10.78 | - | $10.78 | $10.79 | 2,020,112 | -0.19% |
| 10/12/2021 | $10.89 | - | $10.88 | $10.89 | 2,275,356 | 1.02% |
| 10/13/2021 | $10.77 | - | $10.76 | $10.77 | 3,344,549 | -1.11% |
| 10/14/2021 | $10.84 | - | $10.84 | $10.85 | 2,780,998 | 0.65% |
| 10/15/2021 | $11.09 | - | $11.09 | $11.10 | 3,896,813 | 2.28% |
| 10/18/2021 | $11.11 | - | $11.10 | $11.11 | 2,411,746 | 0.18% |
| 10/19/2021 | $11.21 | - | $11.21 | $11.22 | 1,747,037 | 0.90% |
| 10/20/2021 | $11.24 | - | $11.24 | $11.25 | 3,224,988 | 0.27% |
| 10/21/2021 | $11.05 | - | $11.05 | $11.06 | 3,578,998 | -1.70% |
| 10/22/2021 | $11.20 | - | $11.19 | $11.20 | 3,700,418 | 1.35% |
| 10/25/2021 | $11.18 | - | $11.17 | $11.18 | 2,913,553 | -0.18% |
| 10/26/2021 | $11.27 | - | $11.27 | $11.28 | 2,065,448 | 0.80% |
| 10/27/2021 | $11.08 | - | $11.07 | $11.08 | 2,674,322 | -1.70% |
| 10/28/2021 | $11.20 | - | $11.18 | $11.19 | 2,241,836 | 1.08% |
| 10/29/2021 | $11.19 | - | $11.17 | $11.18 | 3,185,319 | -0.09% |
| 11/1/2021 | $11.18 | - | $11.17 | $11.18 | 4,106,032 | -0.09% |
| 11/2/2021 | $10.93 | - | $10.93 | $10.94 | 3,462,963 | -2.26% |
| 11/3/2021 | $11.15 | - | $11.14 | $11.15 | 2,413,814 | 1.99% |
| 11/4/2021 | $10.53 | - | $10.53 | $10.54 | 5,897,797 | -5.72% |
| 11/5/2021 | $10.55 | - | $10.54 | $10.55 | 2,916,866 | 0.19% |
| 11/8/2021 | $10.61 | - | $10.60 | $10.61 | 2,233,266 | 0.57% |
| 11/9/2021 | $10.48 | - | $10.48 | $10.49 | 1,913,912 | -1.23% |
| 11/10/2021 | $10.49 | - | $10.48 | $10.49 | 2,256,358 | 0.10% |
| 11/11/2021 | $10.67 | - | $10.66 | $10.67 | 2,455,227 | 1.70% |
| 11/12/2021 | $10.62 | - | $10.62 | $10.63 | 1,453,027 | -0.47% |
| 11/15/2021 | $10.68 | - | $10.67 | $10.68 | 1,692,034 | 0.56% |
| 11/16/2021 | $10.65 | - | $10.65 | $10.66 | 1,901,932 | -0.28% |
| 11/17/2021 | $10.74 | - | $10.73 | $10.74 | 2,519,069 | 0.84% |
| 11/18/2021 | $10.73 | - | $10.72 | $10.73 | 3,278,008 | -0.09% |
| 11/19/2021 | $10.42 | - | $10.42 | $10.43 | 2,871,862 | -2.93% |
| 11/22/2021 | $10.53 | - | $10.52 | $10.53 | 1,739,706 | 1.05% |
| 11/23/2021 | $10.56 | - | $10.56 | $10.57 | 2,057,657 | 0.28% |
| 11/24/2021 | $10.51 | - | $10.50 | $10.51 | 1,977,753 | -0.47% |
| 11/26/2021 | $9.98 | - | $9.97 | $9.98 | 4,189,465 | -5.17% |
| 11/29/2021 | $9.97 | - | $9.96 | $9.97 | 3,010,916 | -0.10% |

145

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/30/2021 | $9.90 | - | $9.90 | $9.91 | 5,140,890 | -0.70% |
| 12/1/2021 | $9.89 | - | $9.90 | $9.91 | 3,766,063 | -0.10% |
| 12/2/2021 | $10.14 | - | $10.14 | $10.15 | 3,158,971 | 2.50% |
| 12/3/2021 | $9.95 | - | $9.95 | $9.96 | 3,671,752 | -1.89% |
| 12/6/2021 | $10.00 | - | $10.00 | $10.01 | 3,748,373 | 0.50% |
| 12/7/2021 | $10.07 | - | $10.07 | $10.08 | 3,556,641 | 0.70% |
| 12/8/2021 | $9.99 | - | $9.99 | $10.00 | 3,011,553 | -0.80% |
| 12/9/2021 | $9.80 | - | $9.79 | $9.80 | 3,469,262 | -1.92% |
| 12/10/2021 | $9.83 | - | $9.82 | $9.83 | 2,678,878 | 0.31% |
| 12/13/2021 | $9.56 | - | $9.56 | $9.57 | 4,695,981 | -2.79% |
| 12/14/2021 | $9.63 | - | $9.63 | $9.64 | 3,443,922 | 0.73% |
| 12/15/2021 | $9.56 | - | $9.56 | $9.57 | 4,555,342 | -0.73% |
| 12/16/2021 | $9.78 | - | $9.77 | $9.78 | 5,276,882 | 2.28% |
| 12/17/2021 | $9.65 | - | $9.65 | $9.66 | 5,272,299 | -1.34% |
| 12/20/2021 | $9.60 | - | $9.60 | $9.61 | 5,123,928 | -0.52% |
| 12/21/2021 | $9.90 | - | $9.89 | $9.90 | 5,964,934 | 3.08% |
| 12/22/2021 | $10.13 | - | $10.13 | $10.14 | 8,074,583 | 2.30% |
| 12/23/2021 | $10.24 | - | $10.23 | $10.24 | 4,915,062 | 1.08% |
| 12/27/2021 | $10.36 | - | $10.35 | $10.36 | 2,182,164 | 1.17% |
| 12/28/2021 | $10.40 | - | $10.40 | $10.41 | 2,599,636 | 0.39% |
| 12/29/2021 | $10.37 | - | $10.36 | $10.37 | 8,244,427 | -0.29% |
| 12/30/2021 | $10.36 | - | $10.36 | $10.37 | 5,853,012 | -0.10% |
| 12/31/2021 | $10.35 | - | $10.34 | $10.35 | 1,064,654 | -0.10% |
| 1/3/2022 | $10.59 | - | $10.58 | $10.59 | 3,174,243 | 2.29% |
| 1/4/2022 | $10.81 | - | $10.80 | $10.81 | 4,423,606 | 2.06% |
| 1/5/2022 | $10.81 | - | $10.81 | $10.82 | 3,284,205 | 0.00% |
| 1/6/2022 | $11.16 | - | $11.15 | $11.16 | 3,002,265 | 3.19% |
| 1/7/2022 | $11.35 | - | $11.35 | $11.36 | 4,457,239 | 1.69% |
| 1/10/2022 | $11.55 | - | $11.55 | $11.56 | 5,585,986 | 1.75% |
| 1/11/2022 | $11.59 | - | $11.59 | $11.60 | 4,753,264 | 0.35% |
| 1/12/2022 | $11.84 | - | $11.84 | $11.85 | 3,176,542 | 2.13% |
| 1/13/2022 | $12.07 | - | $12.07 | $12.08 | 5,071,299 | 1.92% |
| 1/14/2022 | $12.09 | - | $12.09 | $12.10 | 7,253,085 | 0.17% |
| 1/18/2022 | $11.67 | - | $11.66 | $11.67 | 11,826,256 | -3.54% |
| 1/19/2022 | $11.44 | - | $11.43 | $11.44 | 10,476,901 | -1.99% |
| 1/20/2022 | $11.19 | - | $11.18 | $11.19 | 5,188,097 | -2.21% |
| 1/21/2022 | $10.86 | - | $10.85 | $10.86 | 7,961,477 | -2.99% |
| 1/24/2022 | $10.63 | - | $10.62 | $10.63 | 6,335,086 | -2.14% |
| 1/25/2022 | $10.95 | - | $10.95 | $10.96 | 5,588,939 | 2.97% |
| 1/26/2022 | $11.04 | - | $11.04 | $11.05 | 6,105,355 | 0.82% |
| 1/27/2022 | $11.05 | - | $11.06 | $11.07 | 8,066,167 | 0.09% |
| 1/28/2022 | $10.81 | - | $10.81 | $10.82 | 5,982,132 | -2.20% |
| 1/31/2022 | $10.89 | - | $10.88 | $10.89 | 3,705,424 | 0.74% |
| 2/1/2022 | $11.13 | - | $11.13 | $11.14 | 2,890,655 | 2.18% |
| 2/2/2022 | $11.31 | - | $11.31 | $11.32 | 3,120,103 | 1.60% |
| 2/3/2022 | $11.26 | - | $11.26 | $11.27 | 5,032,345 | -0.44% |
| 2/4/2022 | $11.19 | - | $11.18 | $11.19 | 5,526,378 | -0.62% |
| 2/7/2022 | $11.34 | - | $11.33 | $11.34 | 3,497,512 | 1.33% |
| 2/8/2022 | $11.45 | - | $11.44 | $11.45 | 4,667,577 | 0.97% |
| 2/9/2022 | $11.42 | - | $11.43 | $11.44 | 3,298,840 | -0.26% |
| 2/10/2022 | $11.40 | - | $11.40 | $11.41 | 3,267,794 | -0.18% |
| 2/11/2022 | $11.07 | - | $11.06 | $11.07 | 8,563,399 | -2.94% |
| 2/14/2022 | $10.68 | - | $10.67 | $10.68 | 17,305,771 | -3.59% |

146

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/15/2022 | $10.87 | - | $10.87 | $10.88 | 5,480,216 | 1.76% |
| 2/16/2022 | $10.78 | - | $10.78 | $10.79 | 3,358,228 | -0.83% |
| 2/17/2022 | $10.54 | - | $10.54 | $10.55 | 8,473,468 | -2.25% |
| 2/18/2022 | $10.49 | - | $10.49 | $10.50 | 3,491,666 | -0.48% |
| 2/22/2022 | $10.47 | - | $10.47 | $10.48 | 5,768,808 | -0.19% |
| 2/23/2022 | $10.74 | - | $10.74 | $10.75 | 5,721,577 | 2.55% |
| 2/24/2022 | $9.94 | - | $9.93 | $9.94 | 10,617,339 | -7.74% |
| 2/25/2022 | $10.35 | - | $10.34 | $10.35 | 6,363,002 | 4.04% |
| 2/28/2022 | $9.90 | - | $9.90 | $9.91 | 9,436,381 | -4.45% |
| 3/1/2022 | $9.31 | - | $9.31 | $9.32 | 9,691,922 | -6.14% |
| 3/2/2022 | $9.63 | - | $9.62 | $9.63 | 6,782,327 | 3.38% |
| 3/3/2022 | $9.13 | $0.22 | $9.13 | $9.14 | 6,847,156 | -2.98% |
| 3/4/2022 | $8.38 | - | $8.38 | $8.39 | 12,397,732 | -8.57% |
| 3/7/2022 | $7.94 | - | $7.93 | $7.94 | 12,393,316 | -5.39% |
| 3/8/2022 | $8.28 | - | $8.28 | $8.29 | 15,067,295 | 4.19% |
| 3/9/2022 | $8.66 | - | $8.66 | $8.67 | 8,510,474 | 4.49% |
| 3/10/2022 | $8.45 | - | $8.45 | $8.46 | 7,257,805 | -2.45% |
| 3/11/2022 | $8.42 | - | $8.42 | $8.43 | 5,050,471 | -0.36% |
| 3/14/2022 | $8.87 | - | $8.87 | $8.88 | 10,170,247 | 5.21% |
| 3/15/2022 | $8.94 | - | $8.94 | $8.95 | 9,751,486 | 0.79% |
| 3/16/2022 | $9.32 | - | $9.32 | $9.33 | 7,336,578 | 4.16% |
| 3/17/2022 | $9.25 | - | $9.25 | $9.26 | 8,317,276 | -0.75% |
| 3/18/2022 | $9.21 | - | $9.20 | $9.21 | 7,320,837 | -0.43% |
| 3/21/2022 | $9.05 | - | $9.05 | $9.06 | 6,012,514 | -1.75% |
| 3/22/2022 | $9.30 | - | $9.30 | $9.31 | 9,037,705 | 2.72% |
| 3/23/2022 | $9.10 | - | $9.09 | $9.10 | 4,307,753 | -2.17% |
| 3/24/2022 | $9.07 | - | $9.07 | $9.08 | 3,419,601 | -0.33% |
| 3/25/2022 | $9.05 | - | $9.05 | $9.06 | 6,325,195 | -0.22% |
| 3/28/2022 | $8.09 | - | $8.08 | $8.09 | 38,775,317 | -11.21% |
| 3/29/2022 | $8.38 | - | $8.37 | $8.38 | 17,949,016 | 3.52% |
| 3/30/2022 | $8.09 | - | $8.09 | $8.10 | 14,777,185 | -3.52% |
| 3/31/2022 | $7.90 | - | $7.89 | $7.90 | 23,999,903 | -2.38% |
| 4/1/2022 | $7.95 | - | $7.94 | $7.95 | 24,500,456 | 0.63% |
| 4/4/2022 | $7.83 | - | $7.83 | $7.84 | 18,614,960 | -1.52% |
| 4/5/2022 | $7.75 | - | $7.75 | $7.76 | 9,744,567 | -1.03% |
| 4/6/2022 | $7.66 | - | $7.66 | $7.67 | 12,985,403 | -1.17% |
| 4/7/2022 | $7.61 | - | $7.61 | $7.62 | 13,641,442 | -0.65% |
| 4/8/2022 | $7.67 | - | $7.67 | $7.68 | 8,843,763 | 0.79% |
| 4/11/2022 | $7.64 | - | $7.64 | $7.65 | 9,995,497 | -0.39% |
| 4/12/2022 | $7.54 | - | $7.53 | $7.54 | 8,603,672 | -1.32% |
| 4/13/2022 | $7.72 | - | $7.71 | $7.72 | 7,668,317 | 2.36% |
| 4/14/2022 | $7.66 | - | $7.66 | $7.67 | 10,532,925 | -0.78% |
| 4/18/2022 | $7.73 | - | $7.72 | $7.73 | 4,699,617 | 0.91% |
| 4/19/2022 | $7.79 | - | $7.78 | $7.79 | 9,622,379 | 0.77% |
| 4/20/2022 | $7.85 | - | $7.85 | $7.86 | 7,392,025 | 0.77% |
| 4/21/2022 | $7.82 | - | $7.82 | $7.83 | 7,201,657 | -0.38% |
| 4/22/2022 | $7.63 | - | $7.63 | $7.64 | 10,696,310 | -2.46% |
| 4/25/2022 | $7.64 | - | $7.63 | $7.64 | 11,364,586 | 0.13% |
| 4/26/2022 | $7.31 | - | $7.30 | $7.31 | 16,267,974 | -4.42% |
| 4/27/2022 | $7.28 | - | $7.28 | $7.29 | 13,165,400 | -0.41% |
| 4/28/2022 | $7.55 | - | $7.55 | $7.56 | 6,334,677 | 3.64% |
| 4/29/2022 | $7.45 | - | $7.44 | $7.45 | 9,630,785 | -1.33% |
| 5/2/2022 | $7.48 | - | $7.47 | $7.48 | 7,658,795 | 0.40% |

147

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/3/2022 | $7.75 | - | $7.74 | $7.75 | 8,685,832 | 3.55% |
| 5/4/2022 | $7.91 | - | $7.90 | $7.91 | 11,553,286 | 2.04% |
| 5/5/2022 | $7.58 | - | $7.58 | $7.59 | 12,991,544 | -4.26% |
| 5/6/2022 | $7.50 | - | $7.49 | $7.50 | 10,151,068 | -1.06% |
| 5/9/2022 | $7.36 | - | $7.35 | $7.36 | 9,869,858 | -1.88% |
| 5/10/2022 | $7.25 | - | $7.25 | $7.26 | 10,691,470 | -1.51% |
| 5/11/2022 | $7.15 | - | $7.15 | $7.16 | 7,926,241 | -1.39% |
| 5/12/2022 | $7.24 | - | $7.23 | $7.24 | 15,769,611 | 1.25% |
| 5/13/2022 | $7.50 | - | $7.49 | $7.50 | 5,562,278 | 3.53% |
| 5/16/2022 | $7.63 | - | $7.62 | $7.63 | 8,631,878 | 1.72% |
| 5/17/2022 | $7.96 | - | $7.95 | $7.96 | 6,810,225 | 4.23% |
| 5/18/2022 | $7.73 | - | $7.73 | $7.74 | 5,510,067 | -2.93% |
| 5/19/2022 | $7.84 | - | $7.82 | $7.83 | 8,820,888 | 1.41% |
| 5/20/2022 | $7.79 | - | $7.79 | $7.80 | 5,759,275 | -0.64% |
| 5/23/2022 | $8.10 | - | $8.09 | $8.10 | 9,516,165 | 3.90% |
| 5/24/2022 | $8.37 | - | $8.37 | $8.38 | 9,105,284 | 3.28% |
| 5/25/2022 | $8.42 | - | $8.42 | $8.43 | 5,923,847 | 0.60% |
| 5/26/2022 | $8.62 | - | $8.61 | $8.62 | 4,534,539 | 2.35% |
| 5/27/2022 | $8.74 | - | $8.73 | $8.74 | 4,071,148 | 1.38% |
| 5/31/2022 | $8.68 | - | $8.67 | $8.68 | 4,591,652 | -0.69% |
| 6/1/2022 | $8.54 | - | $8.53 | $8.54 | 4,844,860 | -1.63% |
| 6/2/2022 | $8.52 | - | $8.51 | $8.52 | 3,747,185 | -0.23% |
| 6/3/2022 | $8.42 | - | $8.42 | $8.43 | 2,890,520 | -1.18% |
| 6/6/2022 | $8.65 | - | $8.65 | $8.66 | 6,316,799 | 2.69% |
| 6/7/2022 | $8.67 | - | $8.66 | $8.67 | 4,492,980 | 0.23% |
| 6/8/2022 | $8.49 | - | $8.49 | $8.50 | 7,475,783 | -2.10% |
| 6/9/2022 | $8.28 | - | $8.29 | $8.30 | 7,137,325 | -2.50% |
| 6/10/2022 | $7.96 | - | $7.97 | $7.98 | 10,950,925 | -3.94% |
| 6/13/2022 | $7.68 | - | $7.68 | $7.69 | 9,896,922 | -3.58% |
| 6/14/2022 | $7.57 | - | $7.57 | $7.58 | 8,442,415 | -1.44% |
| 6/15/2022 | $7.99 | - | $7.98 | $7.99 | 7,623,472 | 5.40% |
| 6/16/2022 | $7.70 | - | $7.71 | $7.72 | 7,496,910 | -3.70% |
| 6/17/2022 | $7.77 | - | $7.77 | $7.78 | 5,740,898 | 0.90% |
| 6/21/2022 | $7.98 | - | $7.98 | $7.99 | 4,474,066 | 2.67% |
| 6/22/2022 | $8.04 | - | $8.03 | $8.04 | 5,477,019 | 0.75% |
| 6/23/2022 | $7.66 | - | $7.66 | $7.67 | 6,255,040 | -4.84% |
| 6/24/2022 | $7.94 | - | $7.93 | $7.94 | 5,441,959 | 3.59% |
| 6/27/2022 | $7.92 | - | $7.91 | $7.92 | 6,074,476 | -0.25% |
| 6/28/2022 | $7.85 | - | $7.86 | $7.87 | 5,113,410 | -0.89% |
| 6/29/2022 | $7.72 | - | $7.72 | $7.73 | 5,117,032 | -1.67% |
| 6/30/2022 | $7.60 | - | $7.60 | $7.61 | 5,528,750 | -1.57% |
| 7/1/2022 | $7.60 | - | $7.60 | $7.61 | 5,082,042 | 0.00% |
| 7/5/2022 | $7.31 | - | $7.30 | $7.31 | 13,680,756 | -3.89% |
| 7/6/2022 | $7.15 | - | $7.14 | $7.15 | 8,723,346 | -2.21% |
| 7/7/2022 | $7.36 | - | $7.35 | $7.36 | 5,852,240 | 2.89% |
| 7/8/2022 | $7.42 | - | $7.42 | $7.43 | 4,634,522 | 0.81% |
| 7/11/2022 | $7.27 | - | $7.26 | $7.27 | 7,065,384 | -2.04% |
| 7/12/2022 | $7.25 | - | $7.25 | $7.26 | 5,682,022 | -0.28% |
| 7/13/2022 | $7.23 | - | $7.22 | $7.23 | 6,883,292 | -0.28% |
| 7/14/2022 | $6.96 | - | $6.96 | $6.97 | 13,819,263 | -3.81% |
| 7/15/2022 | $7.25 | - | $7.24 | $7.25 | 9,154,525 | 4.08% |
| 7/18/2022 | $7.43 | - | $7.43 | $7.44 | 7,373,115 | 2.45% |
| 7/19/2022 | $7.73 | - | $7.72 | $7.73 | 7,666,771 | 3.96% |

148

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/20/2022 | $7.65 | - | $7.65 | $7.66 | 8,651,739 | -1.04% |
| 7/21/2022 | $7.73 | - | $7.72 | $7.73 | 5,550,002 | 1.04% |
| 7/22/2022 | $7.62 | - | $7.62 | $7.63 | 4,184,670 | -1.43% |
| 7/25/2022 | $7.87 | - | $7.87 | $7.88 | 4,390,820 | 3.23% |
| 7/26/2022 | $7.61 | - | $7.61 | $7.62 | 5,533,603 | -3.36% |
| 7/27/2022 | $7.89 | - | $7.87 | $7.88 | 6,083,433 | 3.61% |
| 7/28/2022 | $7.48 | - | $7.49 | $7.50 | 7,205,273 | -5.34% |
| 7/29/2022 | $7.79 | - | $7.78 | $7.79 | 8,261,930 | 4.06% |
| 8/1/2022 | $8.00 | - | $7.99 | $8.00 | 8,475,150 | 2.66% |
| 8/2/2022 | $7.86 | - | $7.86 | $7.87 | 5,815,705 | -1.77% |
| 8/3/2022 | $8.07 | - | $8.07 | $8.08 | 4,784,318 | 2.64% |
| 8/4/2022 | $8.00 | - | $8.00 | $8.01 | 4,623,470 | -0.87% |
| 8/5/2022 | $8.09 | - | $8.08 | $8.09 | 6,814,612 | 1.12% |
| 8/8/2022 | $8.13 | - | $8.12 | $8.13 | 3,692,034 | 0.49% |
| 8/9/2022 | $8.16 | - | $8.15 | $8.16 | 3,788,636 | 0.37% |
| 8/10/2022 | $8.47 | - | $8.46 | $8.47 | 7,185,071 | 3.73% |
| 8/11/2022 | $8.45 | $0.11 | $8.43 | $8.44 | 7,587,571 | 1.04% |
| 8/12/2022 | $8.57 | - | $8.56 | $8.57 | 5,782,408 | 1.41% |
| 8/15/2022 | $8.52 | - | $8.52 | $8.53 | 4,771,010 | -0.59% |
| 8/16/2022 | $8.44 | - | $8.43 | $8.44 | 5,480,503 | -0.94% |
| 8/17/2022 | $8.29 | - | $8.30 | $8.31 | 6,581,730 | -1.79% |
| 8/18/2022 | $8.21 | - | $8.21 | $8.22 | 4,622,579 | -0.97% |
| 8/19/2022 | $7.94 | - | $7.93 | $7.94 | 6,519,902 | -3.34% |
| 8/22/2022 | $7.79 | - | $7.80 | $7.81 | 6,749,005 | -1.91% |
| 8/23/2022 | $7.86 | - | $7.86 | $7.87 | 5,462,569 | 0.89% |
| 8/24/2022 | $7.81 | - | $7.81 | $7.82 | 5,456,143 | -0.64% |
| 8/25/2022 | $7.97 | - | $7.96 | $7.97 | 5,195,480 | 2.03% |
| 8/26/2022 | $7.70 | - | $7.70 | $7.71 | 5,726,940 | -3.45% |
| 8/29/2022 | $7.70 | - | $7.69 | $7.70 | 4,211,184 | 0.00% |
| 8/30/2022 | $7.80 | - | $7.80 | $7.81 | 4,736,253 | 1.29% |
| 8/31/2022 | $7.79 | - | $7.78 | $7.79 | 4,853,551 | -0.13% |
| 9/1/2022 | $7.61 | - | $7.60 | $7.61 | 5,005,492 | -2.34% |
| 9/2/2022 | $7.72 | - | $7.72 | $7.73 | 9,484,250 | 1.44% |
| 9/6/2022 | $7.83 | - | $7.82 | $7.83 | 7,083,129 | 1.41% |
| 9/7/2022 | $7.71 | - | $7.70 | $7.71 | 5,454,144 | -1.54% |
| 9/8/2022 | $7.84 | - | $7.83 | $7.84 | 5,403,146 | 1.67% |
| 9/9/2022 | $8.01 | - | $8.00 | $8.01 | 5,260,384 | 2.15% |
| 9/12/2022 | $8.25 | - | $8.25 | $8.26 | 5,672,548 | 2.95% |
| 9/13/2022 | $7.97 | - | $7.97 | $7.98 | 6,344,261 | -3.45% |
| 9/14/2022 | $7.94 | - | $7.94 | $7.95 | 8,832,121 | -0.38% |
| 9/15/2022 | $8.02 | - | $8.02 | $8.03 | 14,564,294 | 1.00% |
| 9/16/2022 | $7.92 | - | $7.92 | $7.93 | 7,394,631 | -1.25% |
| 9/19/2022 | $7.96 | - | $7.95 | $7.96 | 5,646,331 | 0.50% |
| 9/20/2022 | $7.83 | - | $7.83 | $7.84 | 5,958,201 | -1.65% |
| 9/21/2022 | $7.53 | - | $7.52 | $7.53 | 8,797,063 | -3.91% |
| 9/22/2022 | $7.53 | - | $7.52 | $7.53 | 8,384,384 | 0.00% |
| 9/23/2022 | $7.08 | - | $7.08 | $7.09 | 19,017,998 | -6.16% |
| 9/26/2022 | $6.90 | - | $6.90 | $6.91 | 15,974,687 | -2.58% |
| 9/27/2022 | $6.72 | - | $6.71 | $6.72 | 16,851,481 | -2.64% |
| 9/28/2022 | $6.66 | - | $6.65 | $6.66 | 17,130,579 | -0.90% |
| 9/29/2022 | $6.48 | - | $6.46 | $6.47 | 16,090,270 | -2.74% |
| 9/30/2022 | $6.40 | - | $6.39 | $6.40 | 11,188,875 | -1.24% |
| 10/3/2022 | $6.61 | - | $6.60 | $6.61 | 10,682,241 | 3.23% |

149

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/4/2022 | $6.96 | - | $6.96 | $6.97 | 10,406,343 | 5.16% |
| 10/5/2022 | $6.78 | - | $6.77 | $6.78 | 9,704,748 | -2.62% |
| 10/6/2022 | $6.52 | - | $6.52 | $6.53 | 8,872,665 | -3.91% |
| 10/7/2022 | $6.43 | - | $6.43 | $6.44 | 9,565,408 | -1.39% |
| 10/10/2022 | $6.35 | - | $6.36 | $6.37 | 12,669,090 | -1.25% |
| 10/11/2022 | $6.12 | - | $6.12 | $6.13 | 15,950,409 | -3.69% |
| 10/12/2022 | $6.05 | - | $6.04 | $6.05 | 14,351,957 | -1.15% |
| 10/13/2022 | $6.56 | - | $6.55 | $6.56 | 18,177,358 | 8.09% |
| 10/14/2022 | $6.43 | - | $6.43 | $6.44 | 15,220,187 | -2.00% |
| 10/17/2022 | $6.66 | - | $6.66 | $6.67 | 10,242,514 | 3.51% |
| 10/18/2022 | $6.77 | - | $6.77 | $6.78 | 11,479,294 | 1.64% |
| 10/19/2022 | $6.55 | - | $6.54 | $6.55 | 8,265,047 | -3.30% |
| 10/20/2022 | $6.57 | - | $6.56 | $6.57 | 9,218,572 | 0.30% |
| 10/21/2022 | $6.66 | - | $6.66 | $6.67 | 11,073,928 | 1.36% |
| 10/24/2022 | $6.82 | - | $6.82 | $6.83 | 9,589,211 | 2.37% |
| 10/25/2022 | $7.01 | - | $7.01 | $7.02 | 12,368,832 | 2.75% |
| 10/26/2022 | $7.00 | - | $6.99 | $7.00 | 6,729,070 | -0.14% |
| 10/27/2022 | $6.99 | - | $6.99 | $7.00 | 6,679,134 | -0.14% |
| 10/28/2022 | $6.92 | - | $6.92 | $6.93 | 6,025,199 | -1.01% |
| 10/31/2022 | $6.92 | - | $6.92 | $6.93 | 8,394,272 | 0.00% |
| 11/1/2022 | $7.02 | - | $7.02 | $7.03 | 6,751,945 | 1.43% |
| 11/2/2022 | $6.88 | - | $6.87 | $6.88 | 9,515,093 | -2.01% |
| 11/3/2022 | $6.74 | - | $6.74 | $6.75 | 9,381,298 | -2.06% |
| 11/4/2022 | $7.14 | - | $7.13 | $7.14 | 9,273,551 | 5.77% |
| 11/7/2022 | $7.16 | - | $7.15 | $7.16 | 7,392,820 | 0.28% |
| 11/8/2022 | $7.24 | - | $7.23 | $7.24 | 5,296,048 | 1.11% |
| 11/9/2022 | $7.07 | - | $7.07 | $7.08 | 7,581,672 | -2.38% |
| 11/10/2022 | $7.50 | - | $7.49 | $7.49 | 7,676,622 | 5.90% |
| 11/11/2022 | $7.63 | - | $7.63 | $7.64 | 5,146,718 | 1.72% |
| 11/14/2022 | $7.50 | - | $7.49 | $7.50 | 6,614,379 | -1.72% |
| 11/15/2022 | $7.50 | - | $7.48 | $7.49 | 7,906,653 | 0.00% |
| 11/16/2022 | $7.42 | - | $7.42 | $7.43 | 4,947,704 | -1.07% |
| 11/17/2022 | $7.54 | - | $7.54 | $7.55 | 6,447,713 | 1.60% |
| 11/18/2022 | $7.60 | - | $7.59 | $7.60 | 4,944,446 | 0.79% |
| 11/21/2022 | $7.58 | - | $7.56 | $7.57 | 5,498,917 | -0.26% |
| 11/22/2022 | $7.60 | - | $7.60 | $7.61 | 3,622,039 | 0.26% |
| 11/23/2022 | $7.70 | - | $7.70 | $7.71 | 3,628,257 | 1.31% |
| 11/25/2022 | $7.81 | - | $7.82 | $7.83 | 2,841,238 | 1.42% |
| 11/28/2022 | $7.63 | - | $7.63 | $7.64 | 4,192,497 | -2.33% |
| 11/29/2022 | $7.84 | - | $7.82 | $7.83 | 3,822,929 | 2.72% |
| 11/30/2022 | $7.95 | - | $7.94 | $7.95 | 5,023,279 | 1.39% |
| 12/1/2022 | $7.89 | - | $7.88 | $7.89 | 3,950,059 | -0.76% |
| 12/2/2022 | $7.82 | - | $7.82 | $7.83 | 3,934,446 | -0.89% |
| 12/5/2022 | $7.70 | - | $7.70 | $7.71 | 5,280,342 | -1.55% |
| 12/6/2022 | $7.81 | - | $7.81 | $7.82 | 7,047,960 | 1.42% |
| 12/7/2022 | $7.76 | - | $7.75 | $7.76 | 5,021,725 | -0.64% |
| 12/8/2022 | $7.75 | - | $7.74 | $7.75 | 4,076,983 | -0.13% |
| 12/9/2022 | $7.93 | - | $7.91 | $7.92 | 4,355,875 | 2.30% |
| 12/12/2022 | $7.93 | - | $7.91 | $7.92 | 4,469,242 | 0.00% |
| 12/13/2022 | $8.07 | - | $8.08 | $8.09 | 5,996,163 | 1.75% |
| 12/14/2022 | $7.98 | - | $7.98 | $7.99 | 7,903,532 | -1.12% |
| 12/15/2022 | $7.66 | - | $7.66 | $7.67 | 7,581,972 | -4.09% |
| 12/16/2022 | $7.61 | - | $7.61 | $7.62 | 5,813,492 | -0.65% |

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/19/2022 | $7.61 | - | $7.61 | $7.62 | 5,274,428 | 0.00% |
| 12/20/2022 | $7.69 | - | $7.69 | $7.70 | 5,117,203 | 1.05% |
| 12/21/2022 | $7.78 | - | $7.78 | $7.79 | 6,597,701 | 1.16% |
| 12/22/2022 | $7.69 | - | $7.69 | $7.70 | 4,327,277 | -1.16% |
| 12/23/2022 | $7.79 | - | $7.78 | $7.79 | 3,365,079 | 1.29% |
| 12/27/2022 | $7.81 | - | $7.80 | $7.81 | 2,477,700 | 0.26% |
| 12/28/2022 | $7.74 | - | $7.73 | $7.74 | 2,826,611 | -0.90% |
| 12/29/2022 | $7.80 | - | $7.79 | $7.80 | 3,540,006 | 0.77% |
| 12/30/2022 | $7.80 | - | $7.79 | $7.80 | 2,742,009 | 0.00% |
| 1/3/2023 | $7.97 | - | $7.96 | $7.97 | 6,075,388 | 2.16% |
| 1/4/2023 | $8.29 | - | $8.28 | $8.29 | 5,913,272 | 3.94% |
| 1/5/2023 | $8.38 | - | $8.37 | $8.38 | 4,835,129 | 1.08% |
| 1/6/2023 | $8.46 | - | $8.45 | $8.46 | 4,293,223 | 0.95% |
| 1/9/2023 | $8.49 | - | $8.48 | $8.49 | 3,935,867 | 0.35% |
| 1/10/2023 | $8.49 | - | $8.48 | $8.49 | 2,515,481 | 0.00% |
| 1/11/2023 | $8.57 | - | $8.56 | $8.57 | 2,071,282 | 0.94% |
| 1/12/2023 | $8.79 | - | $8.79 | $8.80 | 3,687,650 | 2.53% |
| 1/13/2023 | $8.96 | - | $8.95 | $8.96 | 3,901,096 | 1.92% |
| 1/17/2023 | $9.01 | - | $9.00 | $9.01 | 4,409,726 | 0.56% |
| 1/18/2023 | $9.01 | - | $9.00 | $9.01 | 4,358,760 | 0.00% |
| 1/19/2023 | $8.92 | - | $8.91 | $8.92 | 4,413,490 | -1.00% |
| 1/20/2023 | $8.96 | - | $8.96 | $8.97 | 2,660,437 | 0.45% |
| 1/23/2023 | $9.08 | - | $9.07 | $9.08 | 2,925,219 | 1.33% |
| 1/24/2023 | $8.94 | - | $8.94 | $8.95 | 2,904,604 | -1.55% |
| 1/25/2023 | $9.15 | - | $9.14 | $9.15 | 5,172,483 | 2.32% |
| 1/26/2023 | $9.31 | - | $9.30 | $9.31 | 3,826,896 | 1.73% |
| 1/27/2023 | $9.30 | - | $9.29 | $9.30 | 3,172,689 | -0.11% |
| 1/30/2023 | $9.27 | - | $9.27 | $9.28 | 3,669,748 | -0.32% |
| 1/31/2023 | $9.28 | - | $9.28 | $9.29 | 4,471,205 | 0.11% |
| 2/1/2023 | $9.35 | - | $9.34 | $9.35 | 6,898,292 | 0.75% |
| 2/2/2023 | $9.27 | - | $9.27 | $9.28 | 4,336,254 | -0.86% |
| 2/3/2023 | $9.14 | - | $9.14 | $9.15 | 4,663,993 | -1.41% |
| 2/6/2023 | $9.07 | - | $9.06 | $9.07 | 5,111,192 | -0.77% |
| 2/7/2023 | $9.23 | - | $9.22 | $9.23 | 5,359,463 | 1.75% |
| 2/8/2023 | $9.20 | - | $9.20 | $9.21 | 3,931,561 | -0.33% |
| 2/9/2023 | $9.20 | - | $9.20 | $9.21 | 5,529,223 | 0.00% |
| 2/10/2023 | $9.05 | - | $9.04 | $9.05 | 4,402,373 | -1.64% |
| 2/13/2023 | $9.14 | - | $9.14 | $9.15 | 2,313,348 | 0.99% |
| 2/14/2023 | $9.22 | - | $9.22 | $9.23 | 3,664,788 | 0.87% |
| 2/15/2023 | $8.45 | - | $8.44 | $8.45 | 8,127,228 | -8.72% |
| 2/16/2023 | $8.46 | - | $8.45 | $8.46 | 4,282,893 | 0.12% |
| 2/17/2023 | $8.43 | - | $8.42 | $8.43 | 5,197,732 | -0.36% |
| 2/21/2023 | $8.34 | - | $8.34 | $8.35 | 4,375,750 | -1.07% |
| 2/22/2023 | $8.36 | - | $8.36 | $8.37 | 5,765,904 | 0.24% |
| 2/23/2023 | $8.32 | $0.24 | $8.33 | $8.34 | 5,932,164 | 2.41% |
| 2/24/2023 | $8.23 | - | $8.22 | $8.23 | 3,523,491 | -1.09% |
| 2/27/2023 | $8.35 | - | $8.34 | $8.35 | 3,836,259 | 1.45% |
| 2/28/2023 | $8.46 | - | $8.45 | $8.46 | 4,736,082 | 1.31% |
| 3/1/2023 | $8.46 | - | $8.45 | $8.46 | 3,801,847 | 0.00% |
| 3/2/2023 | $8.32 | - | $8.31 | $8.32 | 3,849,862 | -1.67% |
| 3/3/2023 | $8.39 | - | $8.38 | $8.39 | 4,223,831 | 0.84% |
| 3/6/2023 | $8.38 | - | $8.37 | $8.38 | 2,055,123 | -0.12% |
| 3/7/2023 | $8.07 | - | $8.06 | $8.07 | 5,475,916 | -3.77% |

151

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/8/2023 | $8.06 | - | $8.06 | $8.07 | 3,195,662 | -0.12% |
| 3/9/2023 | $7.77 | - | $7.76 | $7.77 | 5,379,763 | -3.66% |
| 3/10/2023 | $7.53 | - | $7.52 | $7.53 | 12,390,320 | -3.14% |
| 3/13/2023 | $7.24 | - | $7.23 | $7.24 | 17,722,744 | -3.93% |
| 3/14/2023 | $7.40 | - | $7.40 | $7.41 | 12,793,940 | 2.19% |
| 3/15/2023 | $6.79 | - | $6.79 | $6.80 | 30,257,402 | -8.60% |
| 3/16/2023 | $6.98 | - | $6.98 | $6.99 | 25,243,907 | 2.76% |
| 3/17/2023 | $6.75 | - | $6.75 | $6.76 | 10,231,484 | -3.35% |
| 3/20/2023 | $6.67 | - | $6.67 | $6.68 | 20,628,144 | -1.19% |
| 3/21/2023 | $6.93 | - | $6.93 | $6.94 | 12,517,272 | 3.82% |
| 3/22/2023 | $6.86 | - | $6.85 | $6.86 | 14,801,901 | -1.02% |
| 3/23/2023 | $6.65 | - | $6.65 | $6.66 | 20,967,475 | -3.11% |
| 3/24/2023 | $6.60 | - | $6.58 | $6.59 | 17,291,322 | -0.75% |
| 3/27/2023 | $6.75 | - | $6.75 | $6.76 | 12,985,584 | 2.25% |
| 3/28/2023 | $6.72 | - | $6.71 | $6.72 | 7,978,467 | -0.45% |
| 3/29/2023 | $6.96 | - | $6.96 | $6.97 | 11,205,858 | 3.51% |
| 3/30/2023 | $7.09 | - | $7.09 | $7.10 | 9,702,673 | 1.85% |
| 3/31/2023 | $7.19 | - | $7.19 | $7.20 | 10,106,881 | 1.40% |
| 4/3/2023 | $7.37 | - | $7.36 | $7.37 | 8,022,433 | 2.47% |
| 4/4/2023 | $7.33 | - | $7.33 | $7.34 | 7,271,192 | -0.54% |
| 4/5/2023 | $7.40 | - | $7.39 | $7.40 | 7,063,613 | 0.95% |
| 4/6/2023 | $7.55 | - | $7.54 | $7.55 | 7,650,848 | 2.01% |
| 4/10/2023 | $7.56 | - | $7.55 | $7.56 | 5,483,501 | 0.13% |
| 4/11/2023 | $7.56 | - | $7.56 | $7.57 | 4,398,593 | 0.00% |
| 4/12/2023 | $7.59 | - | $7.59 | $7.60 | 5,934,011 | 0.40% |
| 4/13/2023 | $7.67 | - | $7.67 | $7.68 | 5,425,312 | 1.05% |
| 4/14/2023 | $7.84 | - | $7.84 | $7.85 | 6,928,311 | 2.19% |
| 4/17/2023 | $7.73 | - | $7.73 | $7.74 | 6,543,241 | -1.41% |
| 4/18/2023 | $7.77 | - | $7.76 | $7.77 | 7,058,302 | 0.52% |
| 4/19/2023 | $7.80 | - | $7.80 | $7.81 | 7,081,370 | 0.39% |
| 4/20/2023 | $7.62 | - | $7.62 | $7.63 | 12,955,547 | -2.33% |
| 4/21/2023 | $7.62 | - | $7.61 | $7.62 | 6,438,277 | 0.00% |
| 4/24/2023 | $7.73 | - | $7.73 | $7.74 | 8,365,807 | 1.43% |
| 4/25/2023 | $7.42 | - | $7.41 | $7.42 | 9,314,771 | -4.09% |
| 4/26/2023 | $7.61 | - | $7.60 | $7.61 | 9,040,956 | 2.53% |
| 4/27/2023 | $8.17 | - | $8.16 | $8.17 | 10,596,796 | 7.10% |
| 4/28/2023 | $8.07 | - | $8.06 | $8.07 | 7,684,359 | -1.23% |
| 5/1/2023 | $7.99 | - | $7.99 | $8.00 | 6,839,409 | -1.00% |
| 5/2/2023 | $7.77 | - | $7.77 | $7.78 | 13,811,032 | -2.79% |
| 5/3/2023 | $7.61 | - | $7.60 | $7.61 | 12,236,999 | -2.08% |
| 5/4/2023 | $7.47 | - | $7.47 | $7.48 | 15,739,450 | -1.86% |
| 5/5/2023 | $7.82 | - | $7.81 | $7.82 | 11,865,483 | 4.58% |
| 5/8/2023 | $7.82 | - | $7.81 | $7.82 | 8,444,006 | 0.00% |
| 5/9/2023 | $7.77 | - | $7.77 | $7.78 | 10,435,548 | -0.64% |
| 5/10/2023 | $7.75 | - | $7.75 | $7.76 | 11,065,548 | -0.26% |
| 5/11/2023 | $7.68 | - | $7.68 | $7.69 | 8,929,359 | -0.91% |
| 5/12/2023 | $7.66 | - | $7.66 | $7.67 | 7,212,928 | -0.26% |
| 5/15/2023 | $7.83 | - | $7.83 | $7.84 | 8,743,643 | 2.20% |
| 5/16/2023 | $7.65 | - | $7.65 | $7.66 | 8,304,776 | -2.33% |
| 5/17/2023 | $7.92 | - | $7.90 | $7.91 | 9,754,327 | 3.47% |
| 5/18/2023 | $7.92 | - | $7.90 | $7.91 | 8,721,783 | 0.00% |
| 5/19/2023 | $7.99 | - | $7.99 | $8.00 | 7,782,398 | 0.88% |
| 5/22/2023 | $8.01 | - | $8.00 | $8.01 | 8,819,530 | 0.25% |

152

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/23/2023 | $8.04 | - | $8.04 | $8.05 | 8,455,533 | 0.37% |
| 5/24/2023 | $7.84 | - | $7.83 | $7.84 | 8,015,810 | -2.52% |
| 5/25/2023 | $7.78 | - | $7.78 | $7.79 | 6,726,064 | -0.77% |
| 5/26/2023 | $7.81 | - | $7.81 | $7.82 | 8,105,098 | 0.38% |
| 5/30/2023 | $7.76 | - | $7.77 | $7.78 | 8,754,229 | -0.64% |
| 5/31/2023 | $7.52 | - | $7.51 | $7.52 | 9,618,545 | -3.14% |
| 6/1/2023 | $7.65 | - | $7.64 | $7.65 | 5,900,461 | 1.71% |
| 6/2/2023 | $7.86 | - | $7.86 | $7.87 | 8,384,463 | 2.71% |
| 6/5/2023 | $7.75 | - | $7.75 | $7.76 | 8,491,306 | -1.41% |
| 6/6/2023 | $7.91 | - | $7.91 | $7.92 | 9,354,640 | 2.04% |
| 6/7/2023 | $7.93 | - | $7.93 | $7.94 | 9,780,652 | 0.25% |
| 6/8/2023 | $7.95 | - | $7.95 | $7.96 | 7,243,564 | 0.25% |
| 6/9/2023 | $7.88 | - | $7.88 | $7.89 | 6,616,925 | -0.88% |
| 6/12/2023 | $7.81 | - | $7.80 | $7.81 | 10,200,136 | -0.89% |
| 6/13/2023 | $7.95 | - | $7.95 | $7.96 | 8,970,896 | 1.78% |
| 6/14/2023 | $7.97 | - | $7.96 | $7.97 | 10,628,331 | 0.25% |
| 6/15/2023 | $7.92 | - | $7.92 | $7.93 | 8,073,472 | -0.63% |
| 6/16/2023 | $7.93 | - | $7.93 | $7.94 | 8,804,828 | 0.13% |
| 6/20/2023 | $7.93 | - | $7.92 | $7.93 | 6,077,787 | 0.00% |
| 6/21/2023 | $7.72 | - | $7.72 | $7.73 | 8,864,404 | -2.68% |
| 6/22/2023 | $7.52 | - | $7.52 | $7.53 | 9,207,461 | -2.62% |
| 6/23/2023 | $7.41 | - | $7.40 | $7.41 | 6,621,781 | -1.47% |
| 6/26/2023 | $7.37 | - | $7.37 | $7.38 | 6,560,963 | -0.54% |
| 6/27/2023 | $7.49 | - | $7.49 | $7.50 | 5,711,970 | 1.62% |
| 6/28/2023 | $7.53 | - | $7.53 | $7.54 | 6,467,782 | 0.53% |
| 6/29/2023 | $7.67 | - | $7.67 | $7.68 | 4,662,291 | 1.84% |
| 6/30/2023 | $7.86 | - | $7.85 | $7.86 | 8,613,821 | 2.45% |
| 7/3/2023 | $7.97 | - | $7.96 | $7.97 | 5,649,981 | 1.39% |
| 7/5/2023 | $7.63 | - | $7.62 | $7.63 | 8,270,026 | -4.36% |
| 7/6/2023 | $7.54 | - | $7.54 | $7.55 | 9,317,883 | -1.19% |
| 7/7/2023 | $7.67 | - | $7.67 | $7.68 | 8,791,081 | 1.71% |
| 7/10/2023 | $7.65 | - | $7.65 | $7.66 | 10,923,259 | -0.26% |
| 7/11/2023 | $7.82 | - | $7.82 | $7.83 | 10,699,564 | 2.20% |
| 7/12/2023 | $8.09 | - | $8.09 | $8.10 | 11,293,982 | 3.39% |
| 7/13/2023 | $8.26 | - | $8.26 | $8.27 | 11,111,371 | 2.08% |
| 7/14/2023 | $8.16 | - | $8.16 | $8.17 | 11,290,216 | -1.22% |
| 7/17/2023 | $8.22 | - | $8.21 | $8.22 | 6,069,411 | 0.73% |
| 7/18/2023 | $8.40 | - | $8.40 | $8.41 | 7,267,037 | 2.17% |
| 7/19/2023 | $8.55 | - | $8.54 | $8.55 | 8,002,247 | 1.77% |
| 7/20/2023 | $8.52 | - | $8.52 | $8.53 | 9,159,195 | -0.35% |
| 7/21/2023 | $8.44 | - | $8.43 | $8.44 | 8,661,093 | -0.94% |
| 7/24/2023 | $8.48 | - | $8.47 | $8.48 | 7,547,258 | 0.47% |
| 7/25/2023 | $8.42 | - | $8.41 | $8.42 | 6,716,897 | -0.71% |
| 7/26/2023 | $8.60 | - | $8.59 | $8.60 | 8,442,603 | 2.12% |
| 7/27/2023 | $7.84 | - | $7.84 | $7.85 | 18,376,316 | -9.25% |
| 7/28/2023 | $8.00 | - | $7.99 | $8.00 | 8,010,480 | 2.02% |
| 7/31/2023 | $7.99 | - | $7.98 | $7.99 | 7,227,315 | -0.13% |
| 8/1/2023 | $7.79 | - | $7.78 | $7.79 | 7,754,542 | -2.53% |
| 8/2/2023 | $7.49 | - | $7.48 | $7.49 | 9,257,747 | -3.93% |
| 8/3/2023 | $7.65 | - | $7.64 | $7.65 | 9,095,068 | 2.11% |
| 8/4/2023 | $7.71 | - | $7.69 | $7.70 | 10,566,950 | 0.78% |
| 8/7/2023 | $7.77 | - | $7.76 | $7.77 | 8,926,219 | 0.78% |
| 8/8/2023 | $7.61 | - | $7.60 | $7.61 | 10,683,761 | -2.08% |

153

**Exhibit-4a**

**Barclays ADR Prices, Volume, and Returns**

19 July 2018 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Closing Bid | Barclays ADR Closing Ask | Barclays ADR Trading Volume | Barclays ADR Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/9/2023 | $7.58 | - | $7.57 | $7.58 | 12,273,240 | -0.39% |
| 8/10/2023 | $7.50 | $0.14 | $7.50 | $7.51 | 10,434,529 | 0.79% |
| 8/11/2023 | $7.51 | - | $7.50 | $7.51 | 10,930,320 | 0.13% |
| 8/14/2023 | $7.48 | - | $7.47 | $7.48 | 8,412,831 | -0.40% |
| 8/15/2023 | $7.32 | - | $7.32 | $7.33 | 13,975,579 | -2.16% |
| 8/16/2023 | $7.39 | - | $7.39 | $7.40 | 9,997,318 | 0.95% |
| 8/17/2023 | $7.41 | - | $7.40 | $7.41 | 8,508,741 | 0.27% |
| 8/18/2023 | $7.36 | - | $7.36 | $7.37 | 8,974,327 | -0.68% |
| 8/21/2023 | $7.39 | - | $7.38 | $7.39 | 7,551,037 | 0.41% |
| 8/22/2023 | $7.27 | - | $7.26 | $7.27 | 7,545,494 | -1.64% |
| 8/23/2023 | $7.34 | - | $7.34 | $7.35 | 6,270,203 | 0.96% |
| 8/24/2023 | $7.33 | - | $7.33 | $7.34 | 8,758,381 | -0.14% |
| 8/25/2023 | $7.34 | - | $7.34 | $7.35 | 11,829,177 | 0.14% |
| 8/28/2023 | $7.47 | - | $7.47 | $7.48 | 6,690,736 | 1.76% |
| 8/29/2023 | $7.66 | - | $7.64 | $7.65 | 5,319,416 | 2.51% |
| 8/30/2023 | $7.61 | - | $7.61 | $7.62 | 5,524,834 | -0.65% |
| 8/31/2023 | $7.51 | - | $7.51 | $7.52 | 7,043,903 | -1.32% |
| 9/1/2023 | $7.55 | - | $7.55 | $7.56 | 9,857,307 | 0.53% |
| 9/5/2023 | $7.51 | - | $7.51 | $7.52 | 8,095,454 | -0.53% |
| 9/6/2023 | $7.47 | - | $7.47 | $7.48 | 7,132,928 | -0.53% |
| 9/7/2023 | $7.36 | - | $7.36 | $7.37 | 11,088,427 | -1.48% |
| 9/8/2023 | $7.42 | - | $7.41 | $7.42 | 6,337,768 | 0.81% |
| 9/11/2023 | $7.54 | - | $7.53 | $7.54 | 6,709,850 | 1.60% |
| 9/12/2023 | $7.74 | - | $7.73 | $7.74 | 11,193,217 | 2.62% |
| 9/13/2023 | $7.85 | - | $7.85 | $7.86 | 8,962,463 | 1.41% |
| 9/14/2023 | $7.97 | - | $7.96 | $7.97 | 9,679,592 | 1.52% |
| 9/15/2023 | $8.00 | - | $8.00 | $8.01 | 9,523,998 | 0.38% |
| 9/18/2023 | $7.86 | - | $7.86 | $7.87 | 8,123,247 | -1.77% |
| 9/19/2023 | $7.94 | - | $7.94 | $7.95 | 9,844,033 | 1.01% |
| 9/20/2023 | $7.82 | - | $7.81 | $7.82 | 8,146,424 | -1.52% |
| 9/21/2023 | $7.71 | - | $7.71 | $7.72 | 9,415,118 | -1.42% |
| 9/22/2023 | $7.66 | - | $7.65 | $7.66 | 10,705,280 | -0.65% |
| 9/25/2023 | $7.62 | - | $7.61 | $7.62 | 7,062,838 | -0.52% |
| 9/26/2023 | $7.79 | - | $7.77 | $7.78 | 13,005,748 | 2.21% |
| 9/27/2023 | $7.75 | - | $7.74 | $7.75 | 10,138,905 | -0.51% |
| 9/28/2023 | $7.83 | - | $7.82 | $7.83 | 5,922,203 | 1.03% |
| 9/29/2023 | $7.79 | - | $7.78 | $7.79 | 6,736,774 | -0.51% |
| 10/2/2023 | $7.59 | - | $7.58 | $7.59 | 9,308,296 | -2.60% |
| 10/3/2023 | $7.50 | - | $7.50 | $7.51 | 7,168,896 | -1.19% |
| 10/4/2023 | $7.57 | - | $7.56 | $7.57 | 7,859,746 | 0.93% |
| 10/5/2023 | $7.53 | - | $7.52 | $7.53 | 8,170,968 | -0.53% |
| 10/6/2023 | $7.66 | - | $7.66 | $7.67 | 9,833,169 | 1.71% |
| 10/9/2023 | $7.52 | - | $7.52 | $7.53 | 8,070,068 | -1.84% |
| 10/10/2023 | $7.76 | - | $7.75 | $7.76 | 8,217,555 | 3.14% |
| 10/11/2023 | $7.82 | - | $7.81 | $7.82 | 8,256,125 | 0.77% |
| 10/12/2023 | $7.43 | - | $7.43 | $7.44 | 13,524,444 | -5.12% |

**Sources:** CRSP and computations performed by Crowninshield Financial Research, Inc.

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/23/2018 | 186.58 | - | 186.58 | 186.68 | 35,023,861 | -0.11% |
| 7/24/2018 | 189.34 | - | 189.34 | 189.42 | 117,728,615 | 1.47% |
| 7/25/2018 | 188.00 | - | 188.00 | 188.02 | 34,694,734 | -0.71% |
| 7/26/2018 | 189.18 | - | 189.14 | 189.18 | 24,153,328 | 0.63% |
| 7/27/2018 | 190.90 | - | 190.90 | 190.92 | 33,379,579 | 0.91% |
| 7/30/2018 | 192.96 | - | 192.86 | 192.96 | 28,509,488 | 1.07% |
| 7/31/2018 | 193.96 | - | 193.96 | 194.00 | 30,908,996 | 0.52% |
| 8/1/2018 | 191.70 | - | 191.70 | 191.72 | 127,384,209 | -1.17% |
| 8/2/2018 | 186.54 | - | 186.50 | 186.54 | 182,405,733 | -2.73% |
| 8/3/2018 | 188.70 | - | 188.64 | 188.70 | 37,658,465 | 1.15% |
| 8/6/2018 | 188.56 | - | 188.56 | 188.64 | 171,584,177 | -0.07% |
| 8/7/2018 | 189.36 | - | 189.36 | 189.40 | 27,046,256 | 0.42% |
| 8/8/2018 | 193.12 | - | 193.00 | 193.12 | 42,939,439 | 1.97% |
| 8/9/2018 | 191.50 | 2.50 | 191.44 | 191.50 | 27,681,607 | 0.45% |
| 8/10/2018 | 187.64 | - | 187.56 | 187.64 | 34,062,157 | -2.04% |
| 8/13/2018 | 184.50 | - | 184.42 | 184.50 | 29,914,783 | -1.69% |
| 8/14/2018 | 183.96 | - | 183.96 | 184.00 | 60,892,319 | -0.29% |
| 8/15/2018 | 179.80 | - | 179.78 | 179.80 | 85,104,465 | -2.29% |
| 8/16/2018 | 182.18 | - | 182.14 | 182.18 | 32,636,002 | 1.32% |
| 8/17/2018 | 182.60 | - | 182.60 | 182.62 | 22,422,803 | 0.23% |
| 8/20/2018 | 183.72 | - | 183.66 | 183.72 | 23,670,413 | 0.61% |
| 8/21/2018 | 184.40 | - | 184.40 | 184.42 | 24,758,951 | 0.37% |
| 8/22/2018 | 185.20 | - | 185.18 | 185.20 | 20,794,602 | 0.43% |
| 8/23/2018 | 183.14 | - | 183.14 | 183.56 | 43,949,927 | -1.12% |
| 8/24/2018 | 183.66 | - | 183.64 | 183.66 | 22,890,819 | 0.28% |
| 8/28/2018 | 183.70 | - | 183.66 | 183.70 | 21,684,661 | 0.02% |
| 8/29/2018 | 181.44 | - | 181.44 | 181.52 | 30,646,824 | -1.24% |
| 8/30/2018 | 178.30 | - | 178.28 | 178.30 | 32,804,307 | -1.75% |
| 8/31/2018 | 175.70 | - | 175.70 | 175.72 | 42,590,821 | -1.47% |
| 9/3/2018 | 177.52 | - | 177.52 | 177.54 | 40,043,686 | 1.03% |
| 9/4/2018 | 181.02 | - | 181.02 | 181.04 | 28,417,103 | 1.95% |
| 9/5/2018 | 178.00 | - | 178.00 | 178.24 | 74,129,583 | -1.68% |
| 9/6/2018 | 176.20 | - | 176.16 | 176.20 | 27,892,518 | -1.02% |
| 9/7/2018 | 174.50 | - | 174.50 | 174.52 | 44,973,548 | -0.97% |
| 9/10/2018 | 176.80 | - | 176.80 | 176.82 | 84,871,685 | 1.31% |
| 9/11/2018 | 174.74 | - | 174.74 | 174.76 | 43,258,243 | -1.17% |
| 9/12/2018 | 172.22 | - | 172.22 | 172.30 | 36,947,754 | -1.45% |
| 9/13/2018 | 172.20 | - | 172.20 | 172.26 | 29,900,602 | -0.01% |
| 9/14/2018 | 171.08 | - | 171.08 | 171.18 | 25,147,213 | -0.65% |
| 9/17/2018 | 171.14 | - | 171.14 | 171.16 | 30,582,173 | 0.04% |
| 9/18/2018 | 169.46 | - | 169.46 | 169.48 | 31,791,937 | -0.99% |
| 9/19/2018 | 173.12 | - | 173.04 | 173.12 | 46,756,746 | 2.14% |
| 9/20/2018 | 174.26 | - | 174.18 | 174.26 | 45,813,981 | 0.66% |
| 9/21/2018 | 176.50 | - | 176.50 | 176.52 | 77,346,132 | 1.28% |
| 9/24/2018 | 175.98 | - | 175.98 | 176.02 | 25,026,043 | -0.30% |
| 9/25/2018 | 175.12 | - | 175.10 | 175.12 | 47,994,222 | -0.49% |
| 9/26/2018 | 175.60 | - | 175.58 | 175.60 | 33,151,393 | 0.27% |
| 9/27/2018 | 176.68 | - | 176.68 | 176.74 | 42,330,240 | 0.61% |
| 9/28/2018 | 171.78 | - | 171.78 | 171.80 | 48,974,052 | -2.81% |
| 10/1/2018 | 172.40 | - | 172.40 | 172.48 | 51,129,238 | 0.36% |
| 10/2/2018 | 170.28 | - | 170.26 | 170.28 | 48,441,072 | -1.24% |
| 10/3/2018 | 172.52 | - | 172.52 | 172.54 | 55,837,821 | 1.31% |
| 10/4/2018 | 174.30 | - | 174.24 | 174.30 | 39,692,366 | 1.03% |
| 10/5/2018 | 172.94 | - | 172.94 | 172.98 | 31,014,660 | -0.78% |
| 10/8/2018 | 169.00 | - | 168.98 | 169.00 | 28,093,859 | -2.30% |
| 10/9/2018 | 167.76 | - | 167.74 | 167.76 | 27,543,746 | -0.74% |

155

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/10/2018 | 171.64 | - | 171.60 | 171.64 | 90,720,503 | 2.29% |
| 10/11/2018 | 168.00 | - | 167.96 | 168.00 | 62,213,504 | -2.14% |
| 10/12/2018 | 165.00 | - | 164.98 | 165.00 | 57,388,461 | -1.80% |
| 10/15/2018 | 163.36 | - | 163.34 | 163.36 | 38,750,820 | -1.00% |
| 10/16/2018 | 162.84 | - | 162.80 | 162.84 | 34,338,710 | -0.32% |
| 10/17/2018 | 164.96 | - | 164.94 | 164.96 | 33,876,051 | 1.29% |
| 10/18/2018 | 165.00 | - | 165.00 | 165.02 | 49,063,179 | 0.02% |
| 10/19/2018 | 163.42 | - | 163.42 | 163.58 | 35,878,913 | -0.96% |
| 10/22/2018 | 165.32 | - | 165.26 | 165.32 | 52,603,881 | 1.16% |
| 10/23/2018 | 165.76 | - | 165.70 | 165.76 | 56,181,775 | 0.27% |
| 10/24/2018 | 170.70 | - | 170.68 | 170.70 | 64,158,744 | 2.94% |
| 10/25/2018 | 172.06 | - | 172.04 | 172.06 | 40,260,916 | 0.79% |
| 10/26/2018 | 168.06 | - | 168.06 | 168.14 | 41,326,556 | -2.35% |
| 10/29/2018 | 173.00 | - | 172.98 | 173.00 | 38,436,730 | 2.90% |
| 10/30/2018 | 169.96 | - | 169.94 | 169.96 | 31,731,217 | -1.77% |
| 10/31/2018 | 172.50 | - | 172.50 | 172.54 | 32,913,645 | 1.48% |
| 11/1/2018 | 175.54 | - | 175.54 | 175.58 | 43,394,153 | 1.75% |
| 11/2/2018 | 175.72 | - | 175.72 | 175.80 | 35,200,973 | 0.10% |
| 11/5/2018 | 174.90 | - | 174.86 | 174.90 | 21,743,986 | -0.47% |
| 11/6/2018 | 172.96 | - | 172.96 | 172.98 | 24,989,046 | -1.12% |
| 11/7/2018 | 175.40 | - | 175.28 | 175.40 | 43,928,799 | 1.40% |
| 11/8/2018 | 178.90 | - | 178.90 | 178.94 | 32,905,951 | 1.98% |
| 11/9/2018 | 176.80 | - | 176.80 | 176.88 | 36,658,216 | -1.18% |
| 11/12/2018 | 170.74 | - | 170.60 | 170.64 | 39,602,869 | -3.49% |
| 11/13/2018 | 175.46 | - | 175.46 | 175.48 | 41,095,156 | 2.73% |
| 11/14/2018 | 173.58 | - | 173.58 | 173.64 | 29,096,621 | -1.08% |
| 11/15/2018 | 166.44 | - | 166.44 | 166.48 | 80,257,395 | -4.20% |
| 11/16/2018 | 164.98 | - | 164.96 | 164.98 | 52,064,183 | -0.88% |
| 11/19/2018 | 166.08 | - | 166.08 | 166.10 | 21,845,775 | 0.66% |
| 11/20/2018 | 161.54 | - | 161.54 | 161.56 | 31,725,980 | -2.77% |
| 11/21/2018 | 166.64 | - | 166.62 | 166.64 | 35,760,136 | 3.11% |
| 11/22/2018 | 165.52 | - | 165.52 | 165.70 | 29,261,464 | -0.67% |
| 11/23/2018 | 164.54 | - | 164.52 | 164.54 | 26,773,184 | -0.59% |
| 11/26/2018 | 168.70 | - | 168.54 | 168.70 | 32,298,353 | 2.50% |
| 11/27/2018 | 168.36 | - | 168.36 | 168.38 | 30,800,411 | -0.20% |
| 11/28/2018 | 166.80 | - | 166.76 | 166.80 | 44,144,772 | -0.93% |
| 11/29/2018 | 167.24 | - | 167.24 | 167.26 | 44,217,737 | 0.26% |
| 11/30/2018 | 162.88 | - | 162.80 | 162.88 | 49,437,627 | -2.64% |
| 12/3/2018 | 163.40 | - | 163.38 | 163.40 | 33,537,918 | 0.32% |
| 12/4/2018 | 159.12 | - | 159.10 | 159.12 | 53,691,955 | -2.65% |
| 12/5/2018 | 158.46 | - | 158.46 | 158.56 | 59,203,623 | -0.42% |
| 12/6/2018 | 153.32 | - | 153.32 | 153.50 | 61,113,205 | -3.30% |
| 12/7/2018 | 154.36 | - | 154.30 | 154.36 | 49,059,505 | 0.68% |
| 12/10/2018 | 153.36 | - | 153.36 | 153.40 | 57,453,010 | -0.65% |
| 12/11/2018 | 154.04 | - | 154.00 | 154.04 | 48,852,222 | 0.44% |
| 12/12/2018 | 159.00 | - | 159.00 | 159.02 | 76,805,722 | 3.17% |
| 12/13/2018 | 159.02 | - | 159.02 | 159.08 | 49,724,772 | 0.01% |
| 12/14/2018 | 158.44 | - | 158.42 | 158.44 | 40,259,977 | -0.37% |
| 12/17/2018 | 152.84 | - | 152.80 | 152.84 | 59,900,369 | -3.60% |
| 12/18/2018 | 152.20 | - | 152.20 | 152.28 | 35,617,459 | -0.42% |
| 12/19/2018 | 151.46 | - | 151.46 | 151.50 | 33,422,304 | -0.49% |
| 12/20/2018 | 147.84 | - | 147.84 | 147.92 | 67,577,462 | -2.42% |
| 12/21/2018 | 149.00 | - | 148.96 | 149.00 | 101,651,894 | 0.78% |
| 12/24/2018 | 146.36 | - | 146.36 | 146.74 | 21,053,889 | -1.79% |
| 12/27/2018 | 146.08 | - | 146.08 | 146.10 | 28,492,355 | -0.19% |
| 12/28/2018 | 150.14 | - | 150.10 | 150.14 | 23,110,719 | 2.74% |

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/31/2018 | 150.52 | - | 150.50 | 150.52 | 11,102,326 | 0.25% |
| 1/2/2019 | 150.68 | - | 150.68 | 150.72 | 29,433,211 | 0.11% |
| 1/3/2019 | 150.26 | - | 150.26 | 150.50 | 43,604,708 | -0.28% |
| 1/4/2019 | 155.10 | - | 155.06 | 155.10 | 34,239,561 | 3.17% |
| 1/7/2019 | 155.42 | - | 155.38 | 155.42 | 30,926,732 | 0.21% |
| 1/8/2019 | 157.32 | - | 157.32 | 157.34 | 23,535,005 | 1.22% |
| 1/9/2019 | 156.82 | - | 156.82 | 156.88 | 29,111,790 | -0.32% |
| 1/10/2019 | 159.34 | - | 159.22 | 159.34 | 24,059,613 | 1.59% |
| 1/11/2019 | 157.22 | - | 157.22 | 157.26 | 29,284,837 | -1.34% |
| 1/14/2019 | 159.12 | - | 159.10 | 159.12 | 38,109,701 | 1.20% |
| 1/15/2019 | 159.10 | - | 159.08 | 159.10 | 31,117,410 | -0.01% |
| 1/16/2019 | 161.40 | - | 161.40 | 161.42 | 51,860,918 | 1.44% |
| 1/17/2019 | 160.38 | - | 160.34 | 160.38 | 24,497,911 | -0.63% |
| 1/18/2019 | 165.86 | - | 165.72 | 165.86 | 40,476,953 | 3.36% |
| 1/21/2019 | 164.96 | - | 164.94 | 164.96 | 18,912,771 | -0.54% |
| 1/22/2019 | 163.26 | - | 163.26 | 163.28 | 23,213,802 | -1.04% |
| 1/23/2019 | 162.86 | - | 162.84 | 162.86 | 16,012,473 | -0.25% |
| 1/24/2019 | 162.66 | - | 162.66 | 162.68 | 23,607,121 | -0.12% |
| 1/25/2019 | 164.10 | - | 164.02 | 164.10 | 27,758,635 | 0.88% |
| 1/28/2019 | 160.08 | - | 160.04 | 160.08 | 25,977,970 | -2.48% |
| 1/29/2019 | 161.30 | - | 161.30 | 161.36 | 32,436,905 | 0.76% |
| 1/30/2019 | 161.84 | - | 161.84 | 161.86 | 51,917,325 | 0.33% |
| 1/31/2019 | 158.18 | - | 158.18 | 158.20 | 47,876,605 | -2.29% |
| 2/1/2019 | 158.62 | - | 158.62 | 158.66 | 47,712,190 | 0.28% |
| 2/4/2019 | 158.40 | - | 158.40 | 158.50 | 35,049,933 | -0.14% |
| 2/5/2019 | 160.52 | - | 160.46 | 160.52 | 35,484,560 | 1.33% |
| 2/6/2019 | 161.58 | - | 161.54 | 161.58 | 42,252,696 | 0.66% |
| 2/7/2019 | 156.42 | - | 156.42 | 156.50 | 44,026,112 | -3.25% |
| 2/8/2019 | 155.94 | - | 155.94 | 155.96 | 33,479,147 | -0.31% |
| 2/11/2019 | 156.84 | - | 156.74 | 156.84 | 23,351,556 | 0.58% |
| 2/12/2019 | 158.06 | - | 158.06 | 158.10 | 17,383,076 | 0.77% |
| 2/13/2019 | 158.02 | - | 158.02 | 158.06 | 16,582,727 | -0.03% |
| 2/14/2019 | 156.96 | - | 156.94 | 156.96 | 15,899,600 | -0.67% |
| 2/15/2019 | 159.50 | - | 159.48 | 159.50 | 23,716,217 | 1.61% |
| 2/18/2019 | 158.12 | - | 158.12 | 158.14 | 20,966,090 | -0.87% |
| 2/19/2019 | 159.00 | - | 158.88 | 159.00 | 23,705,711 | 0.55% |
| 2/20/2019 | 160.88 | - | 160.88 | 160.96 | 46,421,145 | 1.18% |
| 2/21/2019 | 160.78 | - | 160.78 | 160.88 | 53,650,872 | -0.06% |
| 2/22/2019 | 156.14 | - | 156.10 | 156.14 | 63,753,731 | -2.93% |
| 2/25/2019 | 159.22 | - | 159.22 | 159.26 | 122,701,113 | 1.95% |
| 2/26/2019 | 164.90 | - | 164.82 | 164.90 | 91,523,554 | 3.51% |
| 2/27/2019 | 166.90 | - | 166.88 | 166.90 | 54,448,472 | 1.21% |
| 2/28/2019 | 164.16 | 4.00 | 164.14 | 164.16 | 47,165,257 | 0.75% |
| 3/1/2019 | 162.50 | - | 162.50 | 162.52 | 36,929,505 | -1.02% |
| 3/4/2019 | 163.74 | - | 163.74 | 163.76 | 55,735,178 | 0.76% |
| 3/5/2019 | 164.56 | - | 164.50 | 164.56 | 143,216,406 | 0.50% |
| 3/6/2019 | 165.32 | - | 165.32 | 165.34 | 59,636,616 | 0.46% |
| 3/7/2019 | 162.28 | - | 162.28 | 162.34 | 52,501,294 | -1.86% |
| 3/8/2019 | 158.78 | - | 158.76 | 158.78 | 48,482,303 | -2.18% |
| 3/11/2019 | 161.00 | - | 161.00 | 161.02 | 28,341,073 | 1.39% |
| 3/12/2019 | 162.86 | - | 162.86 | 162.90 | 49,318,322 | 1.15% |
| 3/13/2019 | 163.90 | - | 163.90 | 163.96 | 105,610,475 | 0.64% |
| 3/14/2019 | 164.98 | - | 164.88 | 164.98 | 43,537,564 | 0.66% |
| 3/15/2019 | 165.94 | - | 165.52 | 165.94 | 68,031,771 | 0.58% |
| 3/18/2019 | 166.22 | - | 166.16 | 166.22 | 30,373,504 | 0.17% |
| 3/19/2019 | 168.60 | - | 168.60 | 168.64 | 36,985,693 | 1.42% |

157

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/20/2019 | 164.44 | - | 164.44 | 164.54 | 50,228,855 | -2.50% |
| 3/21/2019 | 160.58 | - | 160.58 | 160.68 | 40,341,765 | -2.38% |
| 3/22/2019 | 155.44 | - | 155.44 | 155.50 | 53,779,176 | -3.25% |
| 3/25/2019 | 155.54 | - | 155.54 | 155.62 | 33,360,928 | 0.06% |
| 3/26/2019 | 153.30 | - | 153.28 | 153.30 | 39,233,535 | -1.45% |
| 3/27/2019 | 155.54 | - | 155.54 | 155.58 | 46,231,497 | 1.45% |
| 3/28/2019 | 153.08 | - | 153.08 | 153.22 | 28,805,332 | -1.59% |
| 3/29/2019 | 154.68 | - | 154.66 | 154.68 | 33,312,809 | 1.04% |
| 4/1/2019 | 158.32 | - | 158.28 | 158.32 | 33,670,603 | 2.33% |
| 4/2/2019 | 160.00 | - | 160.00 | 160.06 | 28,301,516 | 1.06% |
| 4/3/2019 | 164.00 | - | 163.98 | 164.00 | 60,811,445 | 2.47% |
| 4/4/2019 | 164.66 | - | 164.66 | 164.68 | 31,575,890 | 0.40% |
| 4/5/2019 | 162.76 | - | 162.74 | 162.76 | 45,228,810 | -1.16% |
| 4/8/2019 | 162.12 | - | 162.12 | 162.34 | 26,701,160 | -0.39% |
| 4/9/2019 | 161.44 | - | 161.38 | 161.44 | 22,310,462 | -0.42% |
| 4/10/2019 | 161.14 | - | 161.10 | 161.14 | 14,951,790 | -0.19% |
| 4/11/2019 | 163.68 | - | 163.68 | 163.72 | 25,234,842 | 1.56% |
| 4/12/2019 | 165.96 | - | 165.96 | 166.04 | 37,171,181 | 1.38% |
| 4/15/2019 | 167.68 | - | 167.66 | 167.72 | 34,580,278 | 1.03% |
| 4/16/2019 | 167.40 | - | 167.40 | 167.44 | 29,846,678 | -0.17% |
| 4/17/2019 | 168.92 | - | 168.92 | 168.98 | 36,632,245 | 0.90% |
| 4/18/2019 | 169.40 | - | 169.38 | 169.40 | 35,732,709 | 0.28% |
| 4/23/2019 | 166.58 | - | 166.58 | 166.62 | 38,339,814 | -1.68% |
| 4/24/2019 | 166.38 | - | 166.14 | 166.38 | 68,848,082 | -0.12% |
| 4/25/2019 | 160.40 | - | 160.38 | 160.40 | 37,094,476 | -3.66% |
| 4/26/2019 | 161.04 | - | 161.02 | 161.04 | 28,563,617 | 0.40% |
| 4/29/2019 | 164.70 | - | 164.66 | 164.70 | 29,411,796 | 2.25% |
| 4/30/2019 | 164.28 | - | 164.26 | 164.28 | 25,376,720 | -0.26% |
| 5/1/2019 | 163.54 | - | 163.54 | 163.70 | 15,616,108 | -0.45% |
| 5/2/2019 | 164.54 | - | 164.54 | 164.56 | 21,835,241 | 0.61% |
| 5/3/2019 | 163.68 | - | 163.68 | 163.72 | 14,342,605 | -0.52% |
| 5/7/2019 | 159.42 | - | 159.42 | 159.52 | 41,042,694 | -2.64% |
| 5/8/2019 | 159.56 | - | 159.54 | 159.56 | 36,299,754 | 0.09% |
| 5/9/2019 | 156.86 | - | 156.86 | 156.90 | 26,725,424 | -1.71% |
| 5/10/2019 | 157.52 | - | 157.52 | 157.54 | 16,590,822 | 0.42% |
| 5/13/2019 | 155.10 | - | 155.10 | 155.12 | 27,217,247 | -1.55% |
| 5/14/2019 | 157.64 | - | 157.64 | 157.66 | 22,701,192 | 1.62% |
| 5/15/2019 | 160.00 | - | 159.98 | 160.00 | 32,701,121 | 1.49% |
| 5/16/2019 | 160.68 | - | 160.68 | 160.70 | 21,399,714 | 0.42% |
| 5/17/2019 | 158.74 | - | 158.72 | 158.74 | 21,452,112 | -1.21% |
| 5/20/2019 | 156.36 | - | 156.32 | 156.36 | 25,016,025 | -1.51% |
| 5/21/2019 | 157.00 | - | 157.00 | 157.02 | 30,236,904 | 0.41% |
| 5/22/2019 | 152.82 | - | 152.80 | 152.82 | 41,681,251 | -2.70% |
| 5/23/2019 | 149.50 | - | 149.48 | 149.50 | 38,565,846 | -2.20% |
| 5/24/2019 | 149.26 | - | 149.26 | 149.28 | 23,777,349 | -0.16% |
| 5/28/2019 | 150.66 | - | 150.64 | 150.66 | 48,293,656 | 0.93% |
| 5/29/2019 | 150.76 | - | 150.76 | 150.78 | 28,905,288 | 0.07% |
| 5/30/2019 | 150.90 | - | 150.90 | 150.96 | 22,331,398 | 0.09% |
| 5/31/2019 | 149.34 | - | 149.32 | 149.34 | 35,556,756 | -1.04% |
| 6/3/2019 | 149.48 | - | 149.46 | 149.48 | 44,636,319 | 0.09% |
| 6/4/2019 | 154.10 | - | 154.00 | 154.10 | 47,789,686 | 3.04% |
| 6/5/2019 | 152.50 | - | 152.48 | 152.50 | 53,139,004 | -1.04% |
| 6/6/2019 | 151.24 | - | 151.24 | 151.26 | 29,048,504 | -0.83% |
| 6/7/2019 | 151.06 | - | 151.02 | 151.06 | 21,032,093 | -0.12% |
| 6/10/2019 | 153.08 | - | 153.08 | 153.10 | 20,588,859 | 1.33% |
| 6/11/2019 | 152.22 | - | 152.20 | 152.22 | 22,676,554 | -0.56% |

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/12/2019 | 150.48 | - | 150.48 | 150.50 | 23,138,152 | -1.15% |
| 6/13/2019 | 149.52 | - | 149.50 | 149.52 | 31,374,499 | -0.64% |
| 6/14/2019 | 149.00 | - | 149.00 | 149.02 | 25,208,361 | -0.35% |
| 6/17/2019 | 150.74 | - | 150.68 | 150.74 | 26,273,573 | 1.16% |
| 6/18/2019 | 151.60 | - | 151.60 | 151.62 | 30,567,615 | 0.57% |
| 6/19/2019 | 153.22 | - | 153.20 | 153.22 | 29,790,920 | 1.06% |
| 6/20/2019 | 150.48 | - | 150.40 | 150.48 | 26,592,806 | -1.80% |
| 6/21/2019 | 148.70 | - | 148.68 | 148.70 | 75,074,172 | -1.19% |
| 6/24/2019 | 148.46 | - | 148.44 | 148.46 | 23,504,598 | -0.16% |
| 6/25/2019 | 146.90 | - | 146.90 | 146.92 | 26,831,146 | -1.06% |
| 6/26/2019 | 149.30 | - | 149.30 | 149.34 | 39,247,529 | 1.62% |
| 6/27/2019 | 150.00 | - | 149.98 | 150.00 | 21,075,041 | 0.47% |
| 6/28/2019 | 149.80 | - | 149.78 | 149.80 | 24,077,233 | -0.13% |
| 7/1/2019 | 152.52 | - | 152.44 | 152.52 | 25,719,768 | 1.80% |
| 7/2/2019 | 153.78 | - | 153.78 | 153.80 | 26,471,045 | 0.82% |
| 7/3/2019 | 154.98 | - | 154.68 | 154.74 | 20,741,279 | 0.78% |
| 7/4/2019 | 155.96 | - | 155.96 | 156.04 | 19,557,151 | 0.63% |
| 7/5/2019 | 157.22 | - | 157.22 | 157.26 | 26,595,187 | 0.80% |
| 7/8/2019 | 156.92 | - | 156.90 | 156.92 | 23,026,665 | -0.19% |
| 7/9/2019 | 156.44 | - | 156.44 | 156.58 | 23,776,903 | -0.31% |
| 7/10/2019 | 156.48 | - | 156.46 | 156.48 | 34,876,018 | 0.03% |
| 7/11/2019 | 157.94 | - | 157.90 | 157.94 | 20,603,653 | 0.93% |
| 7/12/2019 | 157.20 | - | 157.20 | 157.24 | 23,504,412 | -0.47% |
| 7/15/2019 | 156.78 | - | 156.78 | 156.80 | 19,885,371 | -0.27% |
| 7/16/2019 | 158.08 | - | 158.08 | 158.10 | 26,060,614 | 0.83% |
| 7/17/2019 | 155.78 | - | 155.74 | 155.78 | 19,195,665 | -1.47% |
| 7/18/2019 | 156.32 | - | 156.24 | 156.32 | 16,641,390 | 0.35% |
| 7/19/2019 | 155.62 | - | 155.62 | 155.64 | 22,774,641 | -0.45% |
| 7/22/2019 | 156.60 | - | 156.50 | 156.60 | 23,492,544 | 0.63% |
| 7/23/2019 | 160.10 | - | 160.10 | 160.12 | 31,067,026 | 2.21% |
| 7/24/2019 | 159.92 | - | 159.88 | 159.92 | 20,559,697 | -0.11% |
| 7/25/2019 | 159.54 | - | 159.50 | 159.54 | 24,865,046 | -0.24% |
| 7/26/2019 | 160.08 | - | 160.06 | 160.08 | 19,597,743 | 0.34% |
| 7/29/2019 | 160.82 | - | 160.78 | 160.82 | 30,872,827 | 0.46% |
| 7/30/2019 | 157.72 | - | 157.72 | 157.94 | 34,176,154 | -1.95% |
| 7/31/2019 | 154.08 | - | 154.02 | 154.08 | 50,290,211 | -2.33% |
| 8/1/2019 | 155.88 | - | 155.88 | 155.90 | 61,533,113 | 1.16% |
| 8/2/2019 | 153.16 | - | 153.16 | 153.18 | 144,441,820 | -1.76% |
| 8/5/2019 | 147.30 | - | 147.24 | 147.30 | 282,002,715 | -3.90% |
| 8/6/2019 | 147.24 | - | 147.22 | 147.24 | 60,869,280 | -0.04% |
| 8/7/2019 | 147.54 | - | 147.50 | 147.54 | 29,738,613 | 0.20% |
| 8/8/2019 | 145.92 | 3.00 | 145.92 | 145.96 | 29,822,818 | 0.93% |
| 8/9/2019 | 143.76 | - | 143.74 | 143.76 | 27,112,210 | -1.49% |
| 8/12/2019 | 141.48 | - | 141.46 | 141.48 | 23,649,321 | -1.60% |
| 8/13/2019 | 141.10 | - | 141.10 | 141.14 | 32,175,113 | -0.27% |
| 8/14/2019 | 138.76 | - | 138.76 | 138.82 | 39,281,480 | -1.67% |
| 8/15/2019 | 137.20 | - | 137.18 | 137.20 | 44,699,203 | -1.13% |
| 8/16/2019 | 139.82 | - | 139.82 | 139.84 | 40,616,952 | 1.89% |
| 8/19/2019 | 140.60 | - | 140.60 | 140.62 | 27,514,489 | 0.56% |
| 8/20/2019 | 138.48 | - | 138.48 | 138.50 | 112,887,731 | -1.52% |
| 8/21/2019 | 139.18 | - | 139.18 | 139.20 | 27,005,537 | 0.50% |
| 8/22/2019 | 139.32 | - | 139.28 | 139.32 | 30,475,490 | 0.10% |
| 8/23/2019 | 138.04 | - | 138.04 | 138.06 | 28,578,243 | -0.92% |
| 8/27/2019 | 136.68 | - | 136.64 | 136.68 | 34,663,773 | -0.99% |
| 8/28/2019 | 136.16 | - | 136.16 | 136.20 | 24,854,888 | -0.38% |
| 8/29/2019 | 137.54 | - | 137.54 | 137.56 | 27,094,667 | 1.01% |

159

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/30/2019 | 136.60 | - | 136.60 | 136.64 | 30,314,717 | -0.69% |
| 9/2/2019 | 137.54 | - | 137.54 | 137.56 | 17,539,316 | 0.69% |
| 9/3/2019 | 137.32 | - | 137.32 | 137.34 | 23,474,961 | -0.16% |
| 9/4/2019 | 137.36 | - | 137.34 | 137.36 | 46,089,237 | 0.03% |
| 9/5/2019 | 139.82 | - | 139.76 | 139.82 | 38,723,564 | 1.78% |
| 9/6/2019 | 140.10 | - | 140.08 | 140.10 | 33,544,199 | 0.20% |
| 9/9/2019 | 140.78 | - | 140.74 | 140.78 | 59,990,168 | 0.48% |
| 9/10/2019 | 147.68 | - | 147.68 | 147.70 | 81,431,839 | 4.78% |
| 9/11/2019 | 148.70 | - | 148.66 | 148.70 | 52,120,506 | 0.69% |
| 9/12/2019 | 148.70 | - | 148.70 | 148.72 | 38,837,483 | 0.00% |
| 9/13/2019 | 156.62 | - | 156.62 | 156.66 | 55,070,054 | 5.19% |
| 9/16/2019 | 153.48 | - | 153.48 | 153.50 | 57,878,041 | -2.03% |
| 9/17/2019 | 149.20 | - | 149.20 | 149.22 | 37,280,737 | -2.83% |
| 9/18/2019 | 148.00 | - | 147.98 | 148.00 | 33,825,472 | -0.81% |
| 9/19/2019 | 150.48 | - | 150.48 | 150.50 | 26,696,367 | 1.66% |
| 9/20/2019 | 151.54 | - | 151.44 | 151.54 | 74,162,473 | 0.70% |
| 9/23/2019 | 149.26 | - | 149.26 | 149.28 | 20,691,947 | -1.52% |
| 9/24/2019 | 147.04 | - | 147.02 | 147.04 | 27,639,235 | -1.50% |
| 9/25/2019 | 148.12 | - | 148.00 | 148.12 | 44,708,686 | 0.73% |
| 9/26/2019 | 149.14 | - | 149.12 | 149.14 | 36,835,181 | 0.69% |
| 9/27/2019 | 150.92 | - | 150.90 | 150.92 | 27,690,886 | 1.19% |
| 9/30/2019 | 150.40 | - | 150.40 | 150.46 | 27,416,874 | -0.35% |
| 10/1/2019 | 149.64 | - | 149.64 | 149.74 | 33,420,860 | -0.51% |
| 10/2/2019 | 144.32 | - | 144.30 | 144.32 | 37,521,768 | -3.62% |
| 10/3/2019 | 142.06 | - | 142.04 | 142.06 | 31,398,901 | -1.58% |
| 10/4/2019 | 142.94 | - | 142.94 | 142.96 | 22,939,096 | 0.62% |
| 10/7/2019 | 144.34 | - | 143.90 | 144.34 | 25,704,793 | 0.97% |
| 10/8/2019 | 143.94 | - | 143.94 | 143.96 | 37,901,746 | -0.28% |
| 10/9/2019 | 145.00 | - | 144.98 | 145.00 | 34,771,673 | 0.73% |
| 10/10/2019 | 149.20 | - | 149.18 | 149.20 | 44,767,098 | 2.86% |
| 10/11/2019 | 160.48 | - | 160.42 | 160.48 | 119,995,696 | 7.29% |
| 10/14/2019 | 157.60 | - | 157.60 | 157.64 | 41,208,661 | -1.81% |
| 10/15/2019 | 164.04 | - | 164.02 | 164.04 | 94,923,944 | 4.01% |
| 10/16/2019 | 164.26 | - | 164.26 | 164.28 | 69,496,119 | 0.13% |
| 10/17/2019 | 164.00 | - | 163.98 | 164.00 | 104,971,493 | -0.16% |
| 10/18/2019 | 165.00 | - | 165.00 | 165.02 | 64,832,043 | 0.61% |
| 10/21/2019 | 165.62 | - | 165.62 | 165.64 | 51,232,680 | 0.38% |
| 10/22/2019 | 165.30 | - | 165.30 | 165.34 | 38,552,653 | -0.19% |
| 10/23/2019 | 165.78 | - | 165.78 | 165.82 | 32,940,097 | 0.29% |
| 10/24/2019 | 166.40 | - | 166.32 | 166.40 | 40,487,434 | 0.37% |
| 10/25/2019 | 170.36 | - | 170.30 | 170.36 | 56,218,764 | 2.35% |
| 10/28/2019 | 170.50 | - | 170.46 | 170.50 | 38,391,063 | 0.08% |
| 10/29/2019 | 171.72 | - | 171.70 | 171.72 | 51,237,821 | 0.71% |
| 10/30/2019 | 168.42 | - | 168.40 | 168.42 | 37,225,145 | -1.94% |
| 10/31/2019 | 167.80 | - | 167.80 | 167.82 | 48,999,909 | -0.37% |
| 11/1/2019 | 167.18 | - | 167.18 | 167.22 | 56,236,609 | -0.37% |
| 11/4/2019 | 168.14 | - | 168.14 | 168.16 | 41,916,554 | 0.57% |
| 11/5/2019 | 169.16 | - | 169.16 | 169.18 | 28,130,130 | 0.60% |
| 11/6/2019 | 168.32 | - | 168.30 | 168.32 | 32,174,366 | -0.50% |
| 11/7/2019 | 170.04 | - | 170.04 | 170.06 | 37,732,250 | 1.02% |
| 11/8/2019 | 166.44 | - | 166.44 | 166.46 | 31,886,263 | -2.14% |
| 11/11/2019 | 171.64 | - | 171.60 | 171.64 | 55,115,744 | 3.08% |
| 11/12/2019 | 172.76 | - | 172.64 | 172.76 | 51,071,813 | 0.65% |
| 11/13/2019 | 170.88 | - | 170.82 | 170.88 | 21,945,976 | -1.09% |
| 11/14/2019 | 170.10 | - | 170.10 | 170.12 | 36,022,293 | -0.46% |
| 11/15/2019 | 170.74 | - | 170.72 | 170.74 | 26,394,098 | 0.38% |

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/18/2019 | 170.32 | - | 170.28 | 170.32 | 30,476,104 | -0.25% |
| 11/19/2019 | 170.42 | - | 170.42 | 170.44 | 25,046,641 | 0.06% |
| 11/20/2019 | 169.20 | - | 169.20 | 169.22 | 27,844,045 | -0.72% |
| 11/21/2019 | 168.18 | - | 168.16 | 168.18 | 25,318,960 | -0.60% |
| 11/22/2019 | 169.26 | - | 169.26 | 169.28 | 23,191,465 | 0.64% |
| 11/25/2019 | 172.00 | - | 171.78 | 172.00 | 27,282,823 | 1.61% |
| 11/26/2019 | 171.74 | - | 171.72 | 171.74 | 34,967,763 | -0.15% |
| 11/27/2019 | 174.42 | - | 174.38 | 174.42 | 34,524,456 | 1.55% |
| 11/28/2019 | 174.22 | - | 174.20 | 174.22 | 29,940,428 | -0.11% |
| 11/29/2019 | 171.54 | - | 171.54 | 171.56 | 27,571,190 | -1.55% |
| 12/2/2019 | 169.18 | - | 169.18 | 169.20 | 46,393,465 | -1.39% |
| 12/3/2019 | 166.34 | - | 166.26 | 166.34 | 40,577,432 | -1.69% |
| 12/4/2019 | 167.16 | - | 167.14 | 167.16 | 26,012,008 | 0.49% |
| 12/5/2019 | 167.16 | - | 167.14 | 167.16 | 26,841,127 | 0.00% |
| 12/6/2019 | 169.40 | - | 169.40 | 169.42 | 19,294,908 | 1.33% |
| 12/9/2019 | 171.68 | - | 171.64 | 171.68 | 34,306,133 | 1.34% |
| 12/10/2019 | 170.14 | - | 170.12 | 170.14 | 39,063,202 | -0.90% |
| 12/11/2019 | 168.68 | - | 168.64 | 168.68 | 35,978,600 | -0.86% |
| 12/12/2019 | 171.86 | - | 171.86 | 171.90 | 43,812,803 | 1.87% |
| 12/13/2019 | 182.48 | - | 182.48 | 182.52 | 173,888,325 | 6.00% |
| 12/16/2019 | 192.46 | - | 192.42 | 192.46 | 87,775,028 | 5.32% |
| 12/17/2019 | 187.36 | - | 187.34 | 187.36 | 51,662,749 | -2.69% |
| 12/18/2019 | 185.12 | - | 185.12 | 185.14 | 40,036,988 | -1.20% |
| 12/19/2019 | 183.38 | - | 183.38 | 183.40 | 41,434,309 | -0.94% |
| 12/20/2019 | 178.42 | - | 178.42 | 178.52 | 84,650,616 | -2.74% |
| 12/23/2019 | 179.46 | - | 179.40 | 179.46 | 27,386,038 | 0.58% |
| 12/24/2019 | 180.00 | - | 179.72 | 180.00 | 26,255,875 | 0.30% |
| 12/27/2019 | 181.50 | - | 181.50 | 181.52 | 17,380,007 | 0.83% |
| 12/30/2019 | 180.24 | - | 180.24 | 180.30 | 20,638,338 | -0.70% |
| 12/31/2019 | 179.64 | - | 179.64 | 179.70 | 12,995,355 | -0.33% |
| 1/2/2020 | 185.20 | - | 185.20 | 185.26 | 33,673,532 | 3.05% |
| 1/3/2020 | 183.30 | - | 183.26 | 183.30 | 27,308,093 | -1.03% |
| 1/6/2020 | 180.98 | - | 180.98 | 181.02 | 25,308,204 | -1.27% |
| 1/7/2020 | 183.14 | - | 183.12 | 183.14 | 24,783,972 | 1.19% |
| 1/8/2020 | 182.04 | - | 182.02 | 182.04 | 27,842,095 | -0.60% |
| 1/9/2020 | 182.86 | - | 182.76 | 182.86 | 24,950,941 | 0.45% |
| 1/10/2020 | 181.00 | - | 180.98 | 181.00 | 18,507,504 | -1.02% |
| 1/13/2020 | 181.68 | - | 181.54 | 181.68 | 25,311,502 | 0.37% |
| 1/14/2020 | 181.00 | - | 180.96 | 181.00 | 25,845,720 | -0.37% |
| 1/15/2020 | 178.50 | - | 178.46 | 178.50 | 26,433,337 | -1.39% |
| 1/16/2020 | 176.80 | - | 176.80 | 176.90 | 39,321,809 | -0.96% |
| 1/17/2020 | 175.24 | - | 175.24 | 175.38 | 38,873,856 | -0.89% |
| 1/20/2020 | 175.00 | - | 174.96 | 175.00 | 19,335,600 | -0.14% |
| 1/21/2020 | 174.40 | - | 174.38 | 174.40 | 36,177,019 | -0.34% |
| 1/22/2020 | 174.76 | - | 174.76 | 174.78 | 32,604,587 | 0.21% |
| 1/23/2020 | 171.50 | - | 171.48 | 171.50 | 35,761,233 | -1.88% |
| 1/24/2020 | 173.44 | - | 173.44 | 173.48 | 29,802,905 | 1.12% |
| 1/27/2020 | 170.68 | - | 170.68 | 170.70 | 20,961,116 | -1.60% |
| 1/28/2020 | 172.02 | - | 172.00 | 172.02 | 23,208,494 | 0.78% |
| 1/29/2020 | 172.02 | - | 172.02 | 172.04 | 24,562,947 | 0.00% |
| 1/30/2020 | 171.50 | - | 171.48 | 171.50 | 31,141,028 | -0.30% |
| 1/31/2020 | 168.00 | - | 167.98 | 168.02 | 30,486,642 | -2.06% |
| 2/3/2020 | 169.68 | - | 169.68 | 169.72 | 20,273,171 | 1.00% |
| 2/4/2020 | 172.00 | - | 171.96 | 172.00 | 25,458,813 | 1.36% |
| 2/5/2020 | 172.96 | - | 172.94 | 172.96 | 29,120,530 | 0.56% |
| 2/6/2020 | 176.72 | - | 176.68 | 176.72 | 44,235,189 | 2.15% |

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/7/2020 | 177.16 | - | 177.14 | 177.16 | 26,298,672 | 0.25% |
| 2/10/2020 | 176.90 | - | 176.90 | 176.92 | 23,650,581 | -0.15% |
| 2/11/2020 | 179.02 | - | 179.00 | 179.02 | 39,427,511 | 1.19% |
| 2/12/2020 | 179.34 | - | 179.34 | 179.40 | 34,507,581 | 0.18% |
| 2/13/2020 | 176.32 | - | 176.32 | 176.38 | 64,807,031 | -1.70% |
| 2/14/2020 | 175.92 | - | 175.92 | 175.94 | 29,775,679 | -0.23% |
| 2/17/2020 | 177.70 | - | 177.66 | 177.70 | 26,489,016 | 1.01% |
| 2/18/2020 | 175.08 | - | 175.08 | 175.10 | 35,476,366 | -1.49% |
| 2/19/2020 | 176.74 | - | 176.70 | 176.74 | 23,522,972 | 0.94% |
| 2/20/2020 | 181.32 | - | 181.32 | 181.34 | 55,841,850 | 2.56% |
| 2/21/2020 | 179.62 | - | 179.60 | 179.62 | 43,634,886 | -0.94% |
| 2/24/2020 | 170.02 | - | 170.00 | 170.02 | 87,998,700 | -5.49% |
| 2/25/2020 | 165.86 | - | 165.86 | 165.92 | 57,867,449 | -2.48% |
| 2/26/2020 | 165.94 | - | 165.90 | 165.94 | 78,149,788 | 0.05% |
| 2/27/2020 | 154.44 | - | 154.44 | 154.52 | 84,447,140 | -7.18% |
| 2/28/2020 | 148.74 | - | 148.74 | 148.76 | 120,059,232 | -3.76% |
| 3/2/2020 | 143.30 | - | 143.28 | 143.30 | 102,980,119 | -3.73% |
| 3/3/2020 | 139.56 | - | 139.54 | 139.56 | 94,816,276 | -2.64% |
| 3/4/2020 | 138.54 | - | 138.54 | 138.62 | 75,951,240 | -0.73% |
| 3/5/2020 | 134.68 | - | 134.64 | 134.68 | 87,590,772 | -2.83% |
| 3/6/2020 | 130.94 | - | 130.94 | 130.98 | 72,864,248 | -2.82% |
| 3/9/2020 | 118.10 | - | 118.10 | 118.12 | 141,651,359 | -10.32% |
| 3/10/2020 | 116.84 | - | 116.84 | 116.88 | 91,744,293 | -1.07% |
| 3/11/2020 | 117.94 | - | 117.94 | 117.96 | 102,557,959 | 0.94% |
| 3/12/2020 | 97.52 | - | 97.50 | 97.52 | 175,332,408 | -19.01% |
| 3/13/2020 | 102.38 | - | 102.32 | 102.38 | 152,896,627 | 4.86% |
| 3/16/2020 | 89.06 | - | 89.03 | 89.06 | 133,911,379 | -13.94% |
| 3/17/2020 | 87.76 | - | 87.76 | 87.77 | 130,939,290 | -1.47% |
| 3/18/2020 | 83.20 | - | 83.16 | 83.20 | 121,308,117 | -5.34% |
| 3/19/2020 | 83.74 | - | 83.67 | 83.74 | 153,389,998 | 0.65% |
| 3/20/2020 | 89.02 | - | 89.02 | 89.10 | 188,731,113 | 6.11% |
| 3/23/2020 | 84.70 | - | 84.70 | 84.71 | 86,712,185 | -4.97% |
| 3/24/2020 | 96.02 | - | 96.02 | 96.15 | 110,137,200 | 12.54% |
| 3/25/2020 | 105.78 | - | 105.78 | 105.82 | 115,075,761 | 9.68% |
| 3/26/2020 | 107.98 | - | 107.92 | 107.98 | 82,065,105 | 2.06% |
| 3/27/2020 | 97.37 | - | 97.37 | 97.50 | 88,431,415 | -10.34% |
| 3/30/2020 | 94.00 | - | 94.00 | 94.06 | 66,503,588 | -3.52% |
| 3/31/2020 | 94.11 | - | 94.11 | 94.19 | 113,796,391 | 0.12% |
| 4/1/2020 | 82.86 | - | 82.85 | 82.86 | 124,740,599 | -12.73% |
| 4/2/2020 | 81.62 | - | 81.62 | 81.64 | 129,584,846 | -1.51% |
| 4/3/2020 | 80.24 | - | 80.24 | 80.30 | 92,737,203 | -1.71% |
| 4/6/2020 | 86.56 | - | 86.56 | 86.57 | 94,508,789 | 7.58% |
| 4/7/2020 | 94.79 | - | 94.79 | 94.81 | 114,120,902 | 9.08% |
| 4/8/2020 | 92.65 | - | 92.65 | 92.66 | 72,443,156 | -2.28% |
| 4/9/2020 | 97.58 | - | 97.43 | 97.58 | 83,642,622 | 5.18% |
| 4/14/2020 | 93.55 | - | 93.52 | 93.55 | 64,866,563 | -4.22% |
| 4/15/2020 | 87.00 | - | 87.00 | 87.07 | 214,658,281 | -7.26% |
| 4/16/2020 | 87.08 | - | 87.08 | 87.11 | 84,122,302 | 0.09% |
| 4/17/2020 | 90.71 | - | 90.70 | 90.71 | 70,872,166 | 4.08% |
| 4/20/2020 | 91.01 | - | 91.01 | 91.03 | 41,743,192 | 0.33% |
| 4/21/2020 | 86.51 | - | 86.51 | 86.57 | 70,198,184 | -5.07% |
| 4/22/2020 | 87.70 | - | 87.70 | 87.71 | 87,130,923 | 1.37% |
| 4/23/2020 | 90.60 | - | 90.57 | 90.60 | 70,501,827 | 3.25% |
| 4/24/2020 | 88.61 | - | 88.60 | 88.61 | 44,113,799 | -2.22% |
| 4/27/2020 | 91.06 | - | 91.06 | 91.07 | 48,147,773 | 2.73% |
| 4/28/2020 | 97.76 | - | 97.76 | 97.80 | 88,133,233 | 7.10% |

162

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/29/2020 | 110.18 | - | 110.18 | 110.24 | 160,043,019 | 11.96% |
| 4/30/2020 | 105.90 | - | 105.88 | 105.90 | 138,294,969 | -3.96% |
| 5/1/2020 | 102.74 | - | 102.74 | 102.82 | 48,121,472 | -3.03% |
| 5/4/2020 | 99.68 | - | 99.68 | 99.69 | 59,380,416 | -3.02% |
| 5/5/2020 | 103.40 | - | 103.36 | 103.40 | 54,513,356 | 3.66% |
| 5/6/2020 | 100.86 | - | 100.86 | 100.92 | 48,556,201 | -2.49% |
| 5/7/2020 | 105.42 | - | 105.42 | 105.44 | 49,648,611 | 4.42% |
| 5/11/2020 | 102.60 | - | 102.60 | 102.64 | 68,895,043 | -2.71% |
| 5/12/2020 | 102.00 | - | 101.98 | 102.00 | 42,211,421 | -0.59% |
| 5/13/2020 | 98.01 | - | 98.01 | 98.02 | 59,472,527 | -3.99% |
| 5/14/2020 | 97.14 | - | 97.14 | 97.18 | 60,789,108 | -0.89% |
| 5/15/2020 | 97.45 | - | 97.45 | 97.53 | 44,181,434 | 0.32% |
| 5/18/2020 | 105.20 | - | 105.14 | 105.20 | 47,869,297 | 7.65% |
| 5/19/2020 | 104.72 | - | 104.70 | 104.72 | 48,956,748 | -0.46% |
| 5/20/2020 | 106.72 | - | 106.70 | 106.72 | 38,156,154 | 1.89% |
| 5/21/2020 | 103.92 | - | 103.88 | 103.92 | 45,900,993 | -2.66% |
| 5/22/2020 | 103.14 | - | 103.14 | 103.16 | 45,000,838 | -0.75% |
| 5/26/2020 | 110.78 | - | 110.72 | 110.78 | 79,753,699 | 7.15% |
| 5/27/2020 | 119.84 | - | 119.70 | 119.84 | 106,893,313 | 7.86% |
| 5/28/2020 | 122.62 | - | 122.56 | 122.62 | 87,356,269 | 2.29% |
| 5/29/2020 | 115.24 | - | 115.24 | 115.48 | 108,371,723 | -6.21% |
| 6/1/2020 | 120.78 | - | 120.54 | 120.78 | 48,776,659 | 4.70% |
| 6/2/2020 | 119.50 | - | 119.48 | 119.50 | 64,622,407 | -1.07% |
| 6/3/2020 | 125.32 | - | 125.28 | 125.32 | 74,122,766 | 4.76% |
| 6/4/2020 | 123.52 | - | 123.52 | 123.54 | 77,268,652 | -1.45% |
| 6/5/2020 | 131.40 | - | 131.38 | 131.40 | 118,299,112 | 6.18% |
| 6/8/2020 | 131.80 | - | 131.78 | 131.80 | 71,770,134 | 0.30% |
| 6/9/2020 | 125.28 | - | 125.26 | 125.28 | 84,136,421 | -5.07% |
| 6/10/2020 | 124.00 | - | 123.98 | 124.00 | 66,159,687 | -1.03% |
| 6/11/2020 | 115.00 | - | 115.00 | 115.06 | 74,076,650 | -7.53% |
| 6/12/2020 | 117.06 | - | 117.06 | 117.08 | 67,746,446 | 1.78% |
| 6/15/2020 | 116.10 | - | 116.10 | 116.12 | 44,706,607 | -0.82% |
| 6/16/2020 | 122.68 | - | 122.66 | 122.68 | 69,979,577 | 5.51% |
| 6/17/2020 | 119.38 | - | 119.38 | 119.44 | 48,766,239 | -2.73% |
| 6/18/2020 | 118.64 | - | 118.64 | 118.74 | 56,095,493 | -0.62% |
| 6/19/2020 | 116.56 | - | 116.56 | 116.68 | 92,413,633 | -1.77% |
| 6/22/2020 | 115.30 | - | 115.30 | 115.32 | 52,097,082 | -1.09% |
| 6/23/2020 | 116.90 | - | 116.88 | 116.90 | 41,318,907 | 1.38% |
| 6/24/2020 | 111.86 | - | 111.84 | 111.86 | 43,041,367 | -4.41% |
| 6/25/2020 | 112.62 | - | 112.62 | 112.64 | 52,824,162 | 0.68% |
| 6/26/2020 | 110.98 | - | 110.96 | 110.98 | 34,120,712 | -1.47% |
| 6/29/2020 | 114.50 | - | 114.48 | 114.50 | 48,646,396 | 3.12% |
| 6/30/2020 | 114.42 | - | 114.40 | 114.42 | 36,927,384 | -0.07% |
| 7/1/2020 | 113.54 | - | 113.54 | 113.58 | 27,687,465 | -0.77% |
| 7/2/2020 | 117.90 | - | 117.88 | 117.90 | 50,611,208 | 3.77% |
| 7/3/2020 | 115.72 | - | 115.70 | 115.72 | 22,638,031 | -1.87% |
| 7/6/2020 | 117.30 | - | 117.26 | 117.30 | 32,713,771 | 1.36% |
| 7/7/2020 | 114.96 | - | 114.92 | 114.96 | 27,996,942 | -2.02% |
| 7/8/2020 | 114.40 | - | 114.38 | 114.40 | 22,286,593 | -0.49% |
| 7/9/2020 | 111.96 | - | 111.96 | 112.02 | 30,540,830 | -2.16% |
| 7/10/2020 | 117.76 | - | 117.76 | 117.78 | 33,068,513 | 5.05% |
| 7/13/2020 | 119.56 | - | 119.56 | 119.58 | 48,764,768 | 1.52% |
| 7/14/2020 | 119.36 | - | 119.34 | 119.36 | 41,402,413 | -0.17% |
| 7/15/2020 | 120.30 | - | 120.30 | 120.34 | 42,490,532 | 0.78% |
| 7/16/2020 | 118.58 | - | 118.52 | 118.58 | 32,953,809 | -1.44% |
| 7/17/2020 | 116.40 | - | 116.34 | 116.40 | 44,249,273 | -1.86% |

163

Exhibit-4b

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/20/2020 | 116.22 | - | 116.22 | 116.24 | 25,186,558 | -0.15% |
| 7/21/2020 | 116.64 | - | 116.62 | 116.64 | 35,355,271 | 0.36% |
| 7/22/2020 | 117.42 | - | 117.38 | 117.42 | 35,088,471 | 0.67% |
| 7/23/2020 | 116.46 | - | 116.46 | 116.48 | 27,924,301 | -0.82% |
| 7/24/2020 | 113.60 | - | 113.60 | 113.62 | 33,340,135 | -2.49% |
| 7/27/2020 | 111.00 | - | 110.96 | 111.00 | 30,493,001 | -2.32% |
| 7/28/2020 | 111.86 | - | 111.82 | 111.86 | 35,975,039 | 0.77% |
| 7/29/2020 | 105.02 | - | 105.02 | 105.12 | 81,755,665 | -6.31% |
| 7/30/2020 | 100.78 | - | 100.76 | 100.78 | 57,548,208 | -4.12% |
| 7/31/2020 | 100.56 | - | 100.56 | 100.70 | 60,404,988 | -0.22% |
| 8/3/2020 | 103.82 | - | 103.78 | 103.82 | 33,940,349 | 3.19% |
| 8/4/2020 | 105.30 | - | 105.06 | 105.30 | 48,685,781 | 1.42% |
| 8/5/2020 | 107.34 | - | 107.28 | 107.34 | 38,428,150 | 1.92% |
| 8/6/2020 | 105.84 | - | 105.84 | 105.96 | 26,255,224 | -1.41% |
| 8/7/2020 | 104.60 | - | 104.58 | 104.60 | 31,725,642 | -1.18% |
| 8/10/2020 | 106.64 | - | 106.64 | 106.66 | 24,995,940 | 1.93% |
| 8/11/2020 | 111.76 | - | 111.76 | 111.78 | 37,636,593 | 4.69% |
| 8/12/2020 | 111.50 | - | 111.50 | 111.52 | 29,268,054 | -0.23% |
| 8/13/2020 | 108.08 | - | 108.08 | 108.10 | 21,116,730 | -3.12% |
| 8/14/2020 | 109.20 | - | 109.20 | 109.22 | 29,456,507 | 1.03% |
| 8/17/2020 | 107.94 | - | 107.90 | 107.94 | 24,679,933 | -1.16% |
| 8/18/2020 | 108.12 | - | 108.10 | 108.12 | 24,704,592 | 0.17% |
| 8/19/2020 | 110.20 | - | 110.18 | 110.20 | 18,219,035 | 1.91% |
| 8/20/2020 | 107.58 | - | 107.56 | 107.58 | 24,415,443 | -2.41% |
| 8/21/2020 | 108.00 | - | 108.00 | 108.04 | 33,803,157 | 0.39% |
| 8/24/2020 | 110.40 | - | 110.38 | 110.40 | 26,064,158 | 2.20% |
| 8/25/2020 | 109.14 | - | 109.12 | 109.14 | 27,744,349 | -1.15% |
| 8/26/2020 | 110.40 | - | 110.40 | 110.42 | 16,345,045 | 1.15% |
| 8/27/2020 | 110.54 | - | 110.54 | 110.56 | 20,521,040 | 0.13% |
| 8/28/2020 | 111.96 | - | 111.74 | 111.96 | 36,421,862 | 1.28% |
| 9/1/2020 | 105.90 | - | 105.90 | 105.94 | 49,339,632 | -5.56% |
| 9/2/2020 | 103.50 | - | 103.50 | 103.54 | 41,984,415 | -2.29% |
| 9/3/2020 | 105.56 | - | 105.54 | 105.56 | 28,683,294 | 1.97% |
| 9/4/2020 | 106.88 | - | 106.88 | 106.90 | 29,733,345 | 1.24% |
| 9/7/2020 | 106.94 | - | 106.90 | 106.94 | 14,170,052 | 0.06% |
| 9/8/2020 | 104.28 | - | 104.28 | 104.30 | 36,380,157 | -2.52% |
| 9/9/2020 | 104.88 | - | 104.86 | 104.88 | 37,925,774 | 0.57% |
| 9/10/2020 | 105.04 | - | 105.02 | 105.04 | 29,267,584 | 0.15% |
| 9/11/2020 | 102.62 | - | 102.62 | 102.66 | 21,225,057 | -2.33% |
| 9/14/2020 | 103.62 | - | 103.62 | 103.64 | 17,034,468 | 0.97% |
| 9/15/2020 | 102.64 | - | 102.62 | 102.64 | 28,078,402 | -0.95% |
| 9/16/2020 | 102.96 | - | 102.96 | 102.98 | 26,638,695 | 0.31% |
| 9/17/2020 | 100.54 | - | 100.54 | 100.58 | 36,942,431 | -2.38% |
| 9/18/2020 | 97.42 | - | 97.42 | 97.44 | 72,676,761 | -3.15% |
| 9/21/2020 | 92.16 | - | 92.16 | 92.17 | 77,832,675 | -5.55% |
| 9/22/2020 | 91.97 | - | 91.97 | 92.03 | 39,728,137 | -0.21% |
| 9/23/2020 | 92.90 | - | 92.90 | 92.91 | 39,520,277 | 1.01% |
| 9/24/2020 | 92.87 | - | 92.86 | 92.87 | 42,102,782 | -0.03% |
| 9/25/2020 | 91.55 | - | 91.53 | 91.55 | 32,735,587 | -1.43% |
| 9/28/2020 | 98.00 | - | 98.00 | 98.01 | 47,611,167 | 6.81% |
| 9/29/2020 | 97.25 | - | 97.25 | 97.26 | 37,264,656 | -0.77% |
| 9/30/2020 | 97.61 | - | 97.61 | 97.64 | 41,662,834 | 0.37% |
| 10/1/2020 | 98.00 | - | 98.00 | 98.01 | 39,443,597 | 0.40% |
| 10/2/2020 | 97.71 | - | 97.71 | 97.80 | 35,217,453 | -0.30% |
| 10/5/2020 | 99.45 | - | 99.44 | 99.45 | 33,983,408 | 1.77% |
| 10/6/2020 | 104.18 | - | 104.18 | 104.20 | 58,330,650 | 4.65% |

164

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/7/2020 | 104.50 | - | 104.48 | 104.50 | 53,172,842 | 0.31% |
| 10/8/2020 | 107.10 | - | 107.08 | 107.10 | 36,037,481 | 2.46% |
| 10/9/2020 | 107.28 | - | 107.26 | 107.28 | 32,978,260 | 0.17% |
| 10/12/2020 | 105.84 | - | 105.82 | 105.84 | 28,710,131 | -1.35% |
| 10/13/2020 | 102.10 | - | 102.10 | 102.12 | 44,086,527 | -3.60% |
| 10/14/2020 | 101.54 | - | 101.54 | 101.60 | 31,804,779 | -0.55% |
| 10/15/2020 | 100.12 | - | 100.10 | 100.12 | 35,498,116 | -1.41% |
| 10/16/2020 | 101.80 | - | 101.80 | 101.82 | 34,444,880 | 1.66% |
| 10/19/2020 | 103.36 | - | 103.30 | 103.36 | 19,135,998 | 1.52% |
| 10/20/2020 | 104.32 | - | 104.28 | 104.32 | 27,939,672 | 0.92% |
| 10/21/2020 | 102.72 | - | 102.72 | 102.88 | 36,905,876 | -1.55% |
| 10/22/2020 | 104.28 | - | 104.26 | 104.28 | 30,118,535 | 1.51% |
| 10/23/2020 | 111.54 | - | 111.44 | 111.54 | 94,615,518 | 6.73% |
| 10/26/2020 | 110.52 | - | 110.50 | 110.52 | 49,789,571 | -0.92% |
| 10/27/2020 | 106.60 | - | 106.60 | 106.64 | 43,063,539 | -3.61% |
| 10/28/2020 | 103.80 | - | 103.78 | 103.80 | 60,410,661 | -2.66% |
| 10/29/2020 | 104.66 | - | 104.66 | 104.68 | 42,544,711 | 0.83% |
| 10/30/2020 | 106.56 | - | 106.56 | 106.58 | 36,919,122 | 1.80% |
| 11/2/2020 | 107.04 | - | 107.04 | 107.06 | 43,839,089 | 0.45% |
| 11/3/2020 | 113.36 | - | 113.36 | 113.38 | 55,875,038 | 5.74% |
| 11/4/2020 | 110.38 | - | 110.38 | 110.42 | 48,966,372 | -2.66% |
| 11/5/2020 | 110.16 | - | 110.16 | 110.18 | 52,478,062 | -0.20% |
| 11/6/2020 | 110.94 | - | 110.94 | 110.96 | 39,882,451 | 0.71% |
| 11/9/2020 | 128.54 | - | 128.52 | 128.54 | 134,860,796 | 14.73% |
| 11/10/2020 | 134.40 | - | 134.40 | 134.42 | 140,409,772 | 4.46% |
| 11/11/2020 | 135.52 | - | 135.52 | 135.56 | 88,416,077 | 0.83% |
| 11/12/2020 | 132.36 | - | 132.34 | 132.36 | 68,166,588 | -2.36% |
| 11/13/2020 | 134.16 | - | 134.14 | 134.16 | 44,952,373 | 1.35% |
| 11/16/2020 | 138.78 | - | 138.76 | 138.78 | 70,152,391 | 3.39% |
| 11/17/2020 | 138.40 | - | 138.34 | 138.40 | 78,887,611 | -0.27% |
| 11/18/2020 | 141.60 | - | 141.56 | 141.60 | 51,289,129 | 2.29% |
| 11/19/2020 | 138.94 | - | 138.90 | 138.94 | 36,173,619 | -1.90% |
| 11/20/2020 | 137.76 | - | 137.76 | 137.78 | 28,962,585 | -0.85% |
| 11/23/2020 | 140.20 | - | 140.18 | 140.20 | 47,508,163 | 1.76% |
| 11/24/2020 | 150.20 | - | 150.12 | 150.20 | 76,401,260 | 6.89% |
| 11/25/2020 | 143.40 | - | 143.38 | 143.40 | 70,724,659 | -4.63% |
| 11/26/2020 | 141.10 | - | 141.10 | 141.16 | 33,962,745 | -1.62% |
| 11/27/2020 | 139.50 | - | 139.50 | 139.56 | 81,277,354 | -1.14% |
| 11/30/2020 | 134.56 | - | 134.52 | 134.56 | 66,570,716 | -3.61% |
| 12/1/2020 | 143.24 | - | 143.24 | 143.26 | 49,748,089 | 6.25% |
| 12/2/2020 | 146.94 | - | 146.70 | 146.94 | 45,438,260 | 2.55% |
| 12/3/2020 | 148.56 | - | 148.08 | 148.56 | 41,338,006 | 1.10% |
| 12/4/2020 | 148.62 | - | 148.62 | 148.64 | 91,682,129 | 0.04% |
| 12/7/2020 | 146.26 | - | 146.24 | 146.26 | 201,290,313 | -1.60% |
| 12/8/2020 | 146.36 | - | 146.34 | 146.36 | 36,013,316 | 0.07% |
| 12/9/2020 | 145.90 | - | 145.90 | 145.96 | 31,302,132 | -0.31% |
| 12/10/2020 | 141.76 | - | 141.72 | 141.76 | 142,752,711 | -2.88% |
| 12/11/2020 | 136.06 | - | 136.04 | 136.06 | 81,370,913 | -4.10% |
| 12/14/2020 | 142.36 | - | 142.32 | 142.36 | 54,507,761 | 4.53% |
| 12/15/2020 | 144.70 | - | 144.68 | 144.70 | 42,895,938 | 1.63% |
| 12/16/2020 | 144.20 | - | 144.20 | 144.22 | 39,414,418 | -0.35% |
| 12/17/2020 | 145.54 | - | 145.50 | 145.54 | 34,515,196 | 0.92% |
| 12/18/2020 | 145.00 | - | 145.00 | 145.02 | 59,647,465 | -0.37% |
| 12/21/2020 | 141.26 | - | 141.26 | 141.28 | 61,542,369 | -2.61% |
| 12/22/2020 | 145.98 | - | 145.96 | 145.98 | 46,822,286 | 3.29% |
| 12/23/2020 | 151.82 | - | 151.80 | 151.82 | 69,154,432 | 3.92% |

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/24/2020 | 154.60 | - | 154.60 | 154.62 | 31,966,347 | 1.81% |
| 12/29/2020 | 149.28 | - | 149.28 | 149.32 | 53,405,652 | -3.50% |
| 12/30/2020 | 148.88 | - | 148.88 | 148.92 | 22,438,100 | -0.27% |
| 12/31/2020 | 146.68 | - | 146.68 | 146.76 | 16,148,043 | -1.49% |
| 1/4/2021 | 143.52 | - | 143.50 | 143.52 | 44,907,614 | -2.18% |
| 1/5/2021 | 143.20 | - | 143.20 | 143.22 | 36,207,348 | -0.22% |
| 1/6/2021 | 155.04 | - | 155.02 | 155.04 | 86,655,936 | 7.94% |
| 1/7/2021 | 156.12 | - | 156.12 | 156.14 | 59,902,768 | 0.69% |
| 1/8/2021 | 152.92 | - | 152.92 | 152.94 | 33,593,236 | -2.07% |
| 1/11/2021 | 151.20 | - | 151.20 | 151.24 | 97,049,758 | -1.13% |
| 1/12/2021 | 154.24 | - | 154.20 | 154.24 | 27,575,842 | 1.99% |
| 1/13/2021 | 152.36 | - | 152.36 | 152.38 | 37,484,067 | -1.23% |
| 1/14/2021 | 152.86 | - | 152.86 | 152.92 | 28,961,779 | 0.33% |
| 1/15/2021 | 148.80 | - | 148.80 | 148.82 | 44,505,614 | -2.69% |
| 1/18/2021 | 151.32 | - | 151.26 | 151.32 | 18,152,378 | 1.68% |
| 1/19/2021 | 146.86 | - | 146.86 | 146.90 | 39,716,396 | -2.99% |
| 1/20/2021 | 146.32 | - | 146.32 | 146.34 | 33,762,455 | -0.37% |
| 1/21/2021 | 144.80 | - | 144.78 | 144.80 | 20,645,046 | -1.04% |
| 1/22/2021 | 143.06 | - | 143.02 | 143.06 | 51,874,816 | -1.21% |
| 1/25/2021 | 137.12 | - | 137.12 | 137.16 | 40,830,533 | -4.24% |
| 1/26/2021 | 139.44 | - | 139.44 | 139.46 | 26,878,318 | 1.68% |
| 1/27/2021 | 134.32 | - | 134.32 | 134.42 | 49,208,399 | -3.74% |
| 1/28/2021 | 136.58 | - | 136.56 | 136.58 | 51,640,648 | 1.67% |
| 1/29/2021 | 133.54 | - | 133.54 | 133.66 | 35,218,217 | -2.25% |
| 2/1/2021 | 134.84 | - | 134.84 | 134.86 | 28,735,414 | 0.97% |
| 2/2/2021 | 140.18 | - | 140.18 | 140.20 | 32,880,583 | 3.88% |
| 2/3/2021 | 141.80 | - | 141.76 | 141.80 | 43,971,782 | 1.15% |
| 2/4/2021 | 145.78 | - | 145.76 | 145.78 | 41,455,676 | 2.77% |
| 2/5/2021 | 147.22 | - | 147.22 | 147.24 | 49,279,187 | 0.98% |
| 2/8/2021 | 147.48 | - | 147.48 | 147.50 | 32,219,366 | 0.18% |
| 2/9/2021 | 147.70 | - | 147.68 | 147.70 | 21,954,640 | 0.15% |
| 2/10/2021 | 147.68 | - | 147.66 | 147.68 | 30,326,650 | -0.01% |
| 2/11/2021 | 145.96 | - | 145.94 | 145.96 | 23,023,913 | -1.17% |
| 2/12/2021 | 145.90 | - | 145.90 | 145.92 | 29,897,811 | -0.04% |
| 2/15/2021 | 153.96 | - | 153.96 | 154.00 | 47,270,342 | 5.38% |
| 2/16/2021 | 155.56 | - | 155.54 | 155.56 | 38,302,404 | 1.03% |
| 2/17/2021 | 154.36 | - | 154.34 | 154.36 | 32,542,636 | -0.77% |
| 2/18/2021 | 147.50 | - | 147.46 | 147.50 | 76,066,354 | -4.55% |
| 2/19/2021 | 153.64 | - | 153.58 | 153.64 | 52,146,762 | 4.08% |
| 2/22/2021 | 154.26 | - | 154.26 | 154.28 | 28,738,174 | 0.40% |
| 2/23/2021 | 159.18 | - | 159.16 | 159.18 | 65,535,138 | 3.14% |
| 2/24/2021 | 164.58 | - | 164.50 | 164.58 | 88,601,403 | 3.34% |
| 2/25/2021 | 162.54 | 1.00 | 162.52 | 162.54 | 52,949,719 | -0.63% |
| 2/26/2021 | 159.60 | - | 159.54 | 159.60 | 60,860,631 | -1.83% |
| 3/1/2021 | 161.34 | - | 161.34 | 161.36 | 30,010,193 | 1.08% |
| 3/2/2021 | 162.22 | - | 162.20 | 162.22 | 31,039,049 | 0.54% |
| 3/3/2021 | 170.34 | - | 170.28 | 170.34 | 63,405,935 | 4.88% |
| 3/4/2021 | 166.66 | - | 166.66 | 166.88 | 42,709,714 | -2.18% |
| 3/5/2021 | 171.58 | - | 171.56 | 171.58 | 90,087,481 | 2.91% |
| 3/8/2021 | 177.92 | - | 177.90 | 177.92 | 60,662,780 | 3.63% |
| 3/9/2021 | 175.78 | - | 175.76 | 175.78 | 97,248,556 | -1.21% |
| 3/10/2021 | 174.00 | - | 174.00 | 174.02 | 41,914,297 | -1.02% |
| 3/11/2021 | 174.26 | - | 174.10 | 174.26 | 79,704,768 | 0.15% |
| 3/12/2021 | 180.60 | - | 180.58 | 180.60 | 82,576,979 | 3.57% |
| 3/15/2021 | 180.28 | - | 180.20 | 180.28 | 44,570,984 | -0.18% |
| 3/16/2021 | 183.02 | - | 183.00 | 183.02 | 55,957,851 | 1.51% |

166

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/17/2021 | 181.32 | - | 181.30 | 181.32 | 63,789,247 | -0.93% |
| 3/18/2021 | 183.80 | - | 183.74 | 183.80 | 42,821,229 | 1.36% |
| 3/19/2021 | 182.60 | - | 182.56 | 182.60 | 123,973,758 | -0.66% |
| 3/22/2021 | 180.96 | - | 180.94 | 180.96 | 68,673,225 | -0.90% |
| 3/23/2021 | 181.08 | - | 181.08 | 181.12 | 82,348,927 | 0.07% |
| 3/24/2021 | 184.22 | - | 184.22 | 184.24 | 85,810,736 | 1.72% |
| 3/25/2021 | 182.04 | - | 182.02 | 182.04 | 73,104,292 | -1.19% |
| 3/26/2021 | 182.96 | - | 182.94 | 182.96 | 72,521,295 | 0.50% |
| 3/29/2021 | 180.38 | - | 180.38 | 180.40 | 71,926,455 | -1.42% |
| 3/30/2021 | 189.14 | - | 189.10 | 189.14 | 85,312,913 | 4.74% |
| 3/31/2021 | 185.92 | - | 185.92 | 185.98 | 89,894,267 | -1.72% |
| 4/1/2021 | 184.00 | - | 183.98 | 184.00 | 77,254,319 | -1.04% |
| 4/6/2021 | 185.58 | - | 185.56 | 185.58 | 79,649,593 | 0.86% |
| 4/7/2021 | 187.36 | - | 187.36 | 187.40 | 75,129,403 | 0.95% |
| 4/8/2021 | 187.98 | - | 187.94 | 187.98 | 63,572,475 | 0.33% |
| 4/9/2021 | 185.70 | - | 185.70 | 185.84 | 76,277,353 | -1.22% |
| 4/12/2021 | 188.08 | - | 188.08 | 188.10 | 72,575,153 | 1.27% |
| 4/13/2021 | 186.82 | - | 186.82 | 186.92 | 60,026,692 | -0.67% |
| 4/14/2021 | 187.58 | - | 187.58 | 187.70 | 62,952,261 | 0.41% |
| 4/15/2021 | 184.64 | - | 184.62 | 184.64 | 57,918,517 | -1.58% |
| 4/16/2021 | 189.18 | - | 189.18 | 189.20 | 61,805,101 | 2.43% |
| 4/19/2021 | 187.68 | - | 187.68 | 187.76 | 41,652,646 | -0.80% |
| 4/20/2021 | 181.80 | - | 181.80 | 181.82 | 56,310,276 | -3.18% |
| 4/21/2021 | 180.74 | - | 180.74 | 180.88 | 62,677,130 | -0.58% |
| 4/22/2021 | 182.32 | - | 182.32 | 182.38 | 41,870,853 | 0.87% |
| 4/23/2021 | 181.98 | - | 181.98 | 182.02 | 49,375,618 | -0.19% |
| 4/26/2021 | 186.08 | - | 186.06 | 186.08 | 39,727,243 | 2.23% |
| 4/27/2021 | 186.50 | - | 186.46 | 186.50 | 49,049,009 | 0.23% |
| 4/28/2021 | 188.96 | - | 188.94 | 188.96 | 71,440,933 | 1.31% |
| 4/29/2021 | 188.72 | - | 188.66 | 188.72 | 48,971,822 | -0.13% |
| 4/30/2021 | 175.50 | - | 175.50 | 175.52 | 130,174,744 | -7.26% |
| 5/4/2021 | 170.90 | - | 170.90 | 170.92 | 81,347,651 | -2.66% |
| 5/5/2021 | 176.76 | - | 176.72 | 176.76 | 57,479,458 | 3.37% |
| 5/6/2021 | 177.10 | - | 177.10 | 177.14 | 71,714,461 | 0.19% |
| 5/7/2021 | 181.54 | - | 181.54 | 181.56 | 57,931,537 | 2.48% |
| 5/10/2021 | 185.46 | - | 185.46 | 185.50 | 47,266,798 | 2.14% |
| 5/11/2021 | 180.00 | - | 179.94 | 180.00 | 43,002,218 | -2.99% |
| 5/12/2021 | 181.46 | - | 181.44 | 181.46 | 36,563,439 | 0.81% |
| 5/13/2021 | 178.20 | - | 178.20 | 178.24 | 40,301,489 | -1.81% |
| 5/14/2021 | 180.70 | - | 180.70 | 180.72 | 33,477,463 | 1.39% |
| 5/17/2021 | 179.22 | - | 179.18 | 179.22 | 27,145,192 | -0.82% |
| 5/18/2021 | 180.26 | - | 180.26 | 180.28 | 33,008,227 | 0.58% |
| 5/19/2021 | 178.08 | - | 178.08 | 178.10 | 32,140,203 | -1.22% |
| 5/20/2021 | 178.88 | - | 178.88 | 178.90 | 28,229,020 | 0.45% |
| 5/21/2021 | 179.02 | - | 179.00 | 179.02 | 31,667,898 | 0.08% |
| 5/24/2021 | 179.68 | - | 179.68 | 179.84 | 17,741,860 | 0.37% |
| 5/25/2021 | 179.64 | - | 179.64 | 179.66 | 24,963,781 | -0.02% |
| 5/26/2021 | 179.26 | - | 179.24 | 179.26 | 37,391,089 | -0.21% |
| 5/27/2021 | 183.70 | - | 183.70 | 183.72 | 59,530,319 | 2.45% |
| 5/28/2021 | 183.10 | - | 183.10 | 183.12 | 32,927,649 | -0.33% |
| 6/1/2021 | 185.58 | - | 185.58 | 185.60 | 27,675,777 | 1.35% |
| 6/2/2021 | 186.44 | - | 186.44 | 186.50 | 23,815,963 | 0.46% |
| 6/3/2021 | 186.34 | - | 186.32 | 186.34 | 20,536,700 | -0.05% |
| 6/4/2021 | 183.96 | - | 183.92 | 183.96 | 17,040,490 | -1.29% |
| 6/7/2021 | 186.98 | - | 186.98 | 187.00 | 30,357,402 | 1.63% |
| 6/8/2021 | 185.16 | - | 185.14 | 185.16 | 40,332,612 | -0.98% |

167

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/9/2021 | 180.50 | - | 180.50 | 180.52 | 30,937,150 | -2.55% |
| 6/10/2021 | 179.06 | - | 179.06 | 179.10 | 30,343,793 | -0.80% |
| 6/11/2021 | 180.40 | - | 180.36 | 180.40 | 20,311,846 | 0.75% |
| 6/14/2021 | 179.40 | - | 179.40 | 179.42 | 21,206,707 | -0.56% |
| 6/15/2021 | 179.22 | - | 179.18 | 179.22 | 37,858,865 | -0.10% |
| 6/16/2021 | 177.12 | - | 177.10 | 177.12 | 28,549,606 | -1.18% |
| 6/17/2021 | 178.82 | - | 178.82 | 178.84 | 44,407,893 | 0.96% |
| 6/18/2021 | 171.86 | - | 171.86 | 171.90 | 96,628,284 | -3.97% |
| 6/21/2021 | 172.94 | - | 172.88 | 172.94 | 33,698,574 | 0.63% |
| 6/22/2021 | 172.54 | - | 172.54 | 172.56 | 22,423,406 | -0.23% |
| 6/23/2021 | 172.80 | - | 172.80 | 172.84 | 19,099,957 | 0.15% |
| 6/24/2021 | 174.40 | - | 174.40 | 174.46 | 22,924,568 | 0.92% |
| 6/25/2021 | 174.84 | - | 174.82 | 174.84 | 17,143,031 | 0.25% |
| 6/28/2021 | 171.52 | - | 171.52 | 171.54 | 20,200,511 | -1.92% |
| 6/29/2021 | 173.20 | - | 173.18 | 173.20 | 24,390,938 | 0.97% |
| 6/30/2021 | 171.12 | - | 171.12 | 171.24 | 30,155,132 | -1.21% |
| 7/1/2021 | 175.30 | - | 175.28 | 175.30 | 27,303,516 | 2.41% |
| 7/2/2021 | 172.36 | - | 172.36 | 172.38 | 21,491,301 | -1.69% |
| 7/5/2021 | 177.70 | - | 177.70 | 177.72 | 22,488,399 | 3.05% |
| 7/6/2021 | 171.52 | - | 171.50 | 171.52 | 40,224,486 | -3.54% |
| 7/7/2021 | 172.50 | - | 172.48 | 172.50 | 28,186,097 | 0.57% |
| 7/8/2021 | 167.64 | - | 167.64 | 167.68 | 41,382,485 | -2.86% |
| 7/9/2021 | 173.36 | - | 173.34 | 173.36 | 37,802,687 | 3.36% |
| 7/12/2021 | 172.72 | - | 172.72 | 172.74 | 25,914,886 | -0.37% |
| 7/13/2021 | 170.00 | - | 170.00 | 170.02 | 30,128,443 | -1.59% |
| 7/14/2021 | 170.70 | - | 170.70 | 170.72 | 38,282,470 | 0.41% |
| 7/15/2021 | 169.12 | - | 169.12 | 169.18 | 26,025,032 | -0.93% |
| 7/16/2021 | 165.42 | - | 165.42 | 165.44 | 34,844,390 | -2.21% |
| 7/19/2021 | 159.32 | - | 159.28 | 159.32 | 41,756,795 | -3.76% |
| 7/20/2021 | 161.66 | - | 161.66 | 161.68 | 39,113,099 | 1.46% |
| 7/21/2021 | 167.20 | - | 167.18 | 167.20 | 26,567,327 | 3.37% |
| 7/22/2021 | 165.32 | - | 165.26 | 165.32 | 25,015,599 | -1.13% |
| 7/23/2021 | 167.12 | - | 167.12 | 167.14 | 18,183,723 | 1.08% |
| 7/26/2021 | 169.44 | - | 169.44 | 169.46 | 21,674,345 | 1.38% |
| 7/27/2021 | 169.38 | - | 169.38 | 169.40 | 20,462,139 | -0.04% |
| 7/28/2021 | 172.76 | - | 172.76 | 172.78 | 51,861,640 | 1.98% |
| 7/29/2021 | 176.22 | - | 176.18 | 176.22 | 31,127,610 | 1.98% |
| 7/30/2021 | 174.50 | - | 174.46 | 174.50 | 26,337,474 | -0.98% |
| 8/2/2021 | 175.90 | - | 175.86 | 175.90 | 29,552,164 | 0.80% |
| 8/3/2021 | 176.36 | - | 176.34 | 176.36 | 25,788,024 | 0.26% |
| 8/4/2021 | 178.84 | - | 178.84 | 178.90 | 32,209,604 | 1.40% |
| 8/5/2021 | 179.72 | - | 179.72 | 179.74 | 26,026,453 | 0.49% |
| 8/6/2021 | 182.66 | - | 182.64 | 182.66 | 36,616,629 | 1.62% |
| 8/9/2021 | 184.38 | - | 184.38 | 184.42 | 24,762,615 | 0.94% |
| 8/10/2021 | 185.38 | - | 185.38 | 185.40 | 23,594,357 | 0.54% |
| 8/11/2021 | 186.50 | - | 186.50 | 186.56 | 21,263,780 | 0.60% |
| 8/12/2021 | 184.26 | 2.00 | 184.26 | 184.30 | 24,975,166 | -0.13% |
| 8/13/2021 | 185.10 | - | 185.10 | 185.14 | 22,218,693 | 0.45% |
| 8/16/2021 | 182.92 | - | 182.92 | 182.94 | 20,626,873 | -1.18% |
| 8/17/2021 | 182.22 | - | 182.22 | 182.24 | 41,655,436 | -0.38% |
| 8/18/2021 | 182.40 | - | 182.40 | 182.42 | 175,956,417 | 0.10% |
| 8/19/2021 | 178.90 | - | 178.90 | 178.92 | 30,290,853 | -1.94% |
| 8/20/2021 | 179.32 | - | 179.32 | 179.34 | 27,101,384 | 0.23% |
| 8/23/2021 | 180.60 | - | 180.60 | 180.62 | 18,379,554 | 0.71% |
| 8/24/2021 | 181.82 | - | 181.82 | 181.88 | 23,267,055 | 0.67% |
| 8/25/2021 | 185.14 | - | 185.10 | 185.14 | 23,876,067 | 1.81% |

168

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/26/2021 | 184.54 | - | 184.48 | 184.54 | 26,661,045 | -0.32% |
| 8/27/2021 | 185.80 | - | 185.70 | 185.80 | 29,403,882 | 0.68% |
| 8/31/2021 | 184.90 | - | 184.90 | 184.94 | 57,960,213 | -0.49% |
| 9/1/2021 | 183.98 | - | 183.98 | 184.00 | 25,460,094 | -0.50% |
| 9/2/2021 | 185.48 | - | 185.46 | 185.48 | 21,814,219 | 0.81% |
| 9/3/2021 | 184.70 | - | 184.70 | 184.72 | 23,849,583 | -0.42% |
| 9/6/2021 | 185.60 | - | 185.60 | 185.62 | 11,673,971 | 0.49% |
| 9/7/2021 | 185.38 | - | 185.36 | 185.38 | 18,730,285 | -0.12% |
| 9/8/2021 | 182.42 | - | 182.40 | 182.42 | 40,264,708 | -1.61% |
| 9/9/2021 | 181.74 | - | 181.74 | 181.76 | 32,636,973 | -0.37% |
| 9/10/2021 | 180.26 | - | 180.26 | 180.28 | 30,548,723 | -0.82% |
| 9/13/2021 | 184.10 | - | 184.10 | 184.16 | 25,456,788 | 2.11% |
| 9/14/2021 | 180.94 | - | 180.92 | 180.94 | 27,654,918 | -1.73% |
| 9/15/2021 | 179.86 | - | 179.84 | 179.86 | 41,870,877 | -0.60% |
| 9/16/2021 | 182.70 | - | 182.68 | 182.70 | 28,357,919 | 1.57% |
| 9/17/2021 | 182.72 | - | 182.58 | 182.72 | 64,871,292 | 0.01% |
| 9/20/2021 | 174.92 | - | 174.92 | 174.94 | 44,591,226 | -4.36% |
| 9/21/2021 | 175.02 | - | 174.98 | 175.02 | 38,554,899 | 0.06% |
| 9/22/2021 | 181.22 | - | 181.22 | 181.26 | 26,253,803 | 3.48% |
| 9/23/2021 | 183.96 | - | 183.96 | 184.04 | 34,661,258 | 1.50% |
| 9/24/2021 | 183.74 | - | 183.72 | 183.74 | 29,207,077 | -0.12% |
| 9/27/2021 | 187.78 | - | 187.76 | 187.78 | 42,957,502 | 2.17% |
| 9/28/2021 | 186.32 | - | 186.32 | 186.36 | 33,429,958 | -0.78% |
| 9/29/2021 | 187.78 | - | 187.78 | 187.92 | 26,556,591 | 0.78% |
| 9/30/2021 | 189.60 | - | 189.60 | 189.64 | 49,158,883 | 0.96% |
| 10/1/2021 | 187.88 | - | 187.86 | 187.88 | 31,613,146 | -0.91% |
| 10/4/2021 | 187.28 | - | 187.26 | 187.28 | 21,573,099 | -0.32% |
| 10/5/2021 | 194.60 | - | 194.60 | 194.64 | 41,629,290 | 3.83% |
| 10/6/2021 | 191.90 | - | 191.90 | 191.92 | 36,584,446 | -1.40% |
| 10/7/2021 | 193.74 | - | 193.74 | 193.76 | 39,078,726 | 0.95% |
| 10/8/2021 | 195.16 | - | 195.16 | 195.18 | 25,514,774 | 0.73% |
| 10/11/2021 | 197.68 | - | 197.50 | 197.68 | 27,880,930 | 1.28% |
| 10/12/2021 | 197.46 | - | 197.46 | 197.48 | 20,020,562 | -0.11% |
| 10/13/2021 | 192.92 | - | 192.90 | 192.92 | 34,893,015 | -2.33% |
| 10/14/2021 | 194.40 | - | 194.38 | 194.40 | 28,658,853 | 0.76% |
| 10/15/2021 | 197.82 | - | 197.82 | 197.84 | 35,352,420 | 1.74% |
| 10/18/2021 | 199.46 | - | 199.42 | 199.46 | 29,133,053 | 0.83% |
| 10/19/2021 | 199.52 | - | 199.50 | 199.52 | 22,335,931 | 0.03% |
| 10/20/2021 | 198.44 | - | 198.44 | 198.50 | 26,752,227 | -0.54% |
| 10/21/2021 | 196.90 | - | 196.90 | 196.96 | 32,985,590 | -0.78% |
| 10/22/2021 | 198.86 | - | 198.84 | 198.86 | 28,626,665 | 0.99% |
| 10/25/2021 | 200.60 | - | 200.60 | 200.70 | 41,152,514 | 0.87% |
| 10/26/2021 | 202.80 | - | 202.75 | 202.80 | 27,190,624 | 1.09% |
| 10/27/2021 | 199.46 | - | 199.46 | 199.52 | 28,213,738 | -1.66% |
| 10/28/2021 | 199.28 | - | 199.22 | 199.28 | 28,669,437 | -0.09% |
| 10/29/2021 | 202.25 | - | 202.25 | 202.30 | 35,513,148 | 1.48% |
| 11/1/2021 | 200.85 | - | 200.80 | 200.85 | 58,301,342 | -0.69% |
| 11/2/2021 | 198.46 | - | 198.42 | 198.46 | 36,947,321 | -1.20% |
| 11/3/2021 | 199.52 | - | 199.46 | 199.52 | 28,279,306 | 0.53% |
| 11/4/2021 | 191.50 | - | 191.50 | 191.56 | 50,469,235 | -4.10% |
| 11/5/2021 | 192.38 | - | 192.38 | 192.46 | 33,572,611 | 0.46% |
| 11/8/2021 | 192.44 | - | 192.44 | 192.48 | 47,927,226 | 0.03% |
| 11/9/2021 | 190.00 | - | 189.98 | 190.00 | 23,749,275 | -1.28% |
| 11/10/2021 | 192.76 | - | 192.74 | 192.76 | 48,616,448 | 1.44% |
| 11/11/2021 | 196.60 | - | 196.60 | 196.64 | 28,290,077 | 1.97% |
| 11/12/2021 | 195.30 | - | 195.30 | 195.32 | 22,616,719 | -0.66% |

169

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/15/2021 | 196.00 | - | 195.98 | 196.00 | 23,821,477 | 0.36% |
| 11/16/2021 | 195.78 | - | 195.78 | 195.80 | 21,481,419 | -0.11% |
| 11/17/2021 | 195.70 | - | 195.70 | 195.78 | 49,837,471 | -0.04% |
| 11/18/2021 | 195.34 | - | 195.34 | 195.50 | 21,472,501 | -0.18% |
| 11/19/2021 | 190.96 | - | 190.96 | 191.02 | 39,219,164 | -2.27% |
| 11/22/2021 | 194.74 | - | 194.74 | 194.80 | 24,159,844 | 1.96% |
| 11/23/2021 | 193.78 | - | 193.74 | 193.78 | 32,157,289 | -0.49% |
| 11/24/2021 | 193.36 | - | 193.34 | 193.36 | 42,108,894 | -0.22% |
| 11/25/2021 | 195.50 | - | 195.48 | 195.52 | 16,182,245 | 1.10% |
| 11/26/2021 | 181.66 | - | 181.64 | 181.66 | 60,550,433 | -7.34% |
| 11/29/2021 | 183.28 | - | 183.26 | 183.28 | 36,347,073 | 0.89% |
| 11/30/2021 | 184.22 | - | 184.22 | 184.24 | 61,453,997 | 0.51% |
| 12/1/2021 | 189.68 | - | 189.66 | 189.68 | 38,986,803 | 2.92% |
| 12/2/2021 | 187.24 | - | 187.24 | 187.28 | 28,993,285 | -1.29% |
| 12/3/2021 | 186.66 | - | 186.62 | 186.66 | 17,438,132 | -0.31% |
| 12/6/2021 | 187.06 | - | 187.04 | 187.06 | 28,926,944 | 0.21% |
| 12/7/2021 | 186.72 | - | 186.72 | 186.74 | 45,188,168 | -0.18% |
| 12/8/2021 | 185.90 | - | 185.90 | 186.02 | 36,558,158 | -0.44% |
| 12/9/2021 | 182.84 | - | 182.84 | 182.86 | 27,781,066 | -1.66% |
| 12/10/2021 | 182.50 | - | 182.50 | 182.60 | 29,304,245 | -0.19% |
| 12/13/2021 | 178.14 | - | 178.14 | 178.20 | 27,979,672 | -2.42% |
| 12/14/2021 | 180.08 | - | 180.08 | 180.10 | 33,315,133 | 1.08% |
| 12/15/2021 | 176.48 | - | 176.48 | 176.52 | 30,051,098 | -2.02% |
| 12/16/2021 | 182.14 | - | 182.14 | 182.16 | 43,567,844 | 3.16% |
| 12/17/2021 | 180.84 | - | 180.84 | 180.86 | 51,981,935 | -0.72% |
| 12/20/2021 | 178.60 | - | 178.60 | 178.62 | 34,946,319 | -1.25% |
| 12/21/2021 | 184.26 | - | 184.02 | 184.26 | 23,954,177 | 3.12% |
| 12/22/2021 | 185.84 | - | 185.72 | 185.84 | 30,072,625 | 0.85% |
| 12/23/2021 | 187.40 | - | 187.40 | 187.44 | 18,009,333 | 0.84% |
| 12/24/2021 | 187.44 | - | 187.34 | 187.44 | 4,921,724 | 0.02% |
| 12/29/2021 | 188.50 | - | 188.48 | 188.50 | 16,303,721 | 0.56% |
| 12/30/2021 | 188.06 | - | 188.06 | 188.10 | 8,197,149 | -0.23% |
| 12/31/2021 | 187.00 | - | 187.00 | 187.34 | 7,936,140 | -0.57% |
| 1/4/2022 | 196.66 | - | 196.60 | 196.66 | 34,842,597 | 5.04% |
| 1/5/2022 | 197.92 | - | 197.92 | 197.94 | 25,924,957 | 0.64% |
| 1/6/2022 | 200.45 | - | 200.40 | 200.45 | 28,534,145 | 1.27% |
| 1/7/2022 | 205.25 | - | 205.25 | 205.30 | 35,742,170 | 2.37% |
| 1/10/2022 | 207.90 | - | 207.85 | 207.90 | 36,840,344 | 1.28% |
| 1/11/2022 | 207.00 | - | 207.00 | 207.05 | 63,511,282 | -0.43% |
| 1/12/2022 | 211.80 | - | 211.75 | 211.80 | 40,053,467 | 2.29% |
| 1/13/2022 | 217.10 | - | 217.10 | 217.15 | 38,218,063 | 2.47% |
| 1/14/2022 | 215.50 | - | 215.50 | 215.55 | 42,765,287 | -0.74% |
| 1/17/2022 | 214.80 | - | 214.80 | 214.85 | 23,726,754 | -0.33% |
| 1/18/2022 | 209.80 | - | 209.80 | 209.95 | 52,463,928 | -2.36% |
| 1/19/2022 | 206.95 | - | 206.95 | 207.10 | 40,377,977 | -1.37% |
| 1/20/2022 | 205.55 | - | 205.50 | 205.55 | 34,788,242 | -0.68% |
| 1/21/2022 | 199.24 | - | 199.24 | 199.26 | 36,143,761 | -3.12% |
| 1/24/2022 | 190.36 | - | 190.34 | 190.36 | 38,778,635 | -4.56% |
| 1/25/2022 | 196.70 | - | 196.64 | 196.70 | 35,480,979 | 3.28% |
| 1/26/2022 | 202.20 | - | 202.20 | 202.30 | 32,105,626 | 2.76% |
| 1/27/2022 | 203.55 | - | 203.55 | 203.60 | 26,541,636 | 0.67% |
| 1/28/2022 | 196.88 | - | 196.88 | 196.92 | 70,436,794 | -3.33% |
| 1/31/2022 | 197.22 | - | 197.22 | 197.24 | 26,538,237 | 0.17% |
| 2/1/2022 | 201.10 | - | 201.10 | 201.15 | 31,061,233 | 1.95% |
| 2/2/2022 | 203.05 | - | 203.05 | 203.10 | 23,962,538 | 0.96% |
| 2/3/2022 | 204.45 | - | 204.45 | 204.50 | 37,380,984 | 0.69% |

170

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/4/2022 | 200.60 | - | 200.55 | 200.60 | 40,069,512 | -1.90% |
| 2/7/2022 | 205.00 | - | 204.95 | 205.00 | 35,369,945 | 2.17% |
| 2/8/2022 | 206.20 | - | 206.15 | 206.20 | 24,098,931 | 0.58% |
| 2/9/2022 | 208.00 | - | 207.95 | 208.00 | 27,579,919 | 0.87% |
| 2/10/2022 | 208.65 | - | 208.65 | 208.70 | 24,171,470 | 0.31% |
| 2/11/2022 | 206.10 | - | 206.00 | 206.10 | 41,606,647 | -1.23% |
| 2/14/2022 | 195.56 | - | 195.54 | 195.56 | 56,920,476 | -5.25% |
| 2/15/2022 | 198.46 | - | 198.46 | 198.48 | 33,415,382 | 1.47% |
| 2/16/2022 | 196.00 | - | 196.00 | 196.04 | 30,579,663 | -1.25% |
| 2/17/2022 | 192.64 | - | 192.60 | 192.64 | 26,615,782 | -1.73% |
| 2/18/2022 | 191.16 | - | 191.12 | 191.16 | 35,269,552 | -0.77% |
| 2/21/2022 | 191.44 | - | 191.38 | 191.44 | 36,394,100 | 0.15% |
| 2/22/2022 | 190.16 | - | 190.14 | 190.16 | 40,671,904 | -0.67% |
| 2/23/2022 | 195.98 | - | 195.96 | 195.98 | 56,564,816 | 3.01% |
| 2/24/2022 | 179.40 | - | 179.38 | 179.40 | 81,593,689 | -8.84% |
| 2/25/2022 | 188.90 | - | 188.86 | 188.90 | 60,645,720 | 5.16% |
| 2/28/2022 | 182.88 | - | 182.86 | 182.88 | 93,133,808 | -3.24% |
| 3/1/2022 | 173.22 | - | 173.14 | 173.22 | 54,158,351 | -5.43% |
| 3/2/2022 | 176.96 | - | 176.96 | 176.98 | 71,599,549 | 2.14% |
| 3/3/2022 | 168.94 | 4.00 | 168.86 | 168.94 | 60,809,319 | -2.30% |
| 3/4/2022 | 156.80 | - | 156.78 | 156.80 | 72,870,784 | -7.46% |
| 3/7/2022 | 151.62 | - | 151.60 | 151.62 | 74,593,535 | -3.36% |
| 3/8/2022 | 152.26 | - | 152.26 | 152.30 | 77,482,627 | 0.42% |
| 3/9/2022 | 161.80 | - | 161.72 | 161.80 | 58,960,725 | 6.08% |
| 3/10/2022 | 157.78 | - | 157.76 | 157.78 | 41,561,267 | -2.52% |
| 3/11/2022 | 161.10 | - | 161.10 | 161.16 | 49,493,981 | 2.08% |
| 3/14/2022 | 170.00 | - | 170.00 | 170.06 | 45,555,332 | 5.38% |
| 3/15/2022 | 168.16 | - | 168.14 | 168.16 | 42,405,061 | -1.09% |
| 3/16/2022 | 175.16 | - | 174.98 | 175.16 | 44,353,971 | 4.08% |
| 3/17/2022 | 171.72 | - | 171.72 | 171.78 | 54,975,995 | -1.98% |
| 3/18/2022 | 170.58 | - | 170.58 | 170.68 | 79,583,960 | -0.67% |
| 3/21/2022 | 168.50 | - | 168.48 | 168.50 | 32,319,705 | -1.23% |
| 3/22/2022 | 172.86 | - | 172.82 | 172.86 | 56,642,725 | 2.55% |
| 3/23/2022 | 170.00 | - | 169.98 | 170.00 | 22,542,750 | -1.67% |
| 3/24/2022 | 168.34 | - | 168.34 | 168.38 | 28,002,026 | -0.98% |
| 3/25/2022 | 167.30 | - | 167.30 | 167.32 | 26,131,340 | -0.62% |
| 3/28/2022 | 160.48 | - | 160.46 | 160.48 | 54,312,249 | -4.16% |
| 3/29/2022 | 156.44 | - | 156.44 | 156.52 | 140,923,127 | -2.55% |
| 3/30/2022 | 151.44 | - | 151.44 | 151.74 | 87,961,139 | -3.25% |
| 3/31/2022 | 148.30 | - | 148.30 | 148.40 | 66,716,643 | -2.10% |
| 4/1/2022 | 147.04 | - | 147.04 | 147.06 | 49,046,794 | -0.85% |
| 4/4/2022 | 146.30 | - | 146.30 | 146.38 | 69,077,493 | -0.50% |
| 4/5/2022 | 147.00 | - | 146.98 | 147.00 | 59,130,180 | 0.48% |
| 4/6/2022 | 143.34 | - | 143.30 | 143.34 | 56,980,614 | -2.52% |
| 4/7/2022 | 140.58 | - | 140.58 | 140.60 | 69,722,665 | -1.94% |
| 4/8/2022 | 144.60 | - | 144.60 | 144.64 | 49,663,437 | 2.82% |
| 4/11/2022 | 144.94 | - | 144.94 | 144.96 | 36,854,461 | 0.23% |
| 4/12/2022 | 143.26 | - | 143.26 | 143.28 | 36,217,562 | -1.17% |
| 4/13/2022 | 144.26 | - | 144.08 | 144.26 | 33,252,548 | 0.70% |
| 4/14/2022 | 145.86 | - | 145.80 | 145.86 | 42,822,108 | 1.10% |
| 4/19/2022 | 145.70 | - | 145.68 | 145.70 | 35,140,198 | -0.11% |
| 4/20/2022 | 148.88 | - | 148.88 | 148.90 | 71,122,725 | 2.16% |
| 4/21/2022 | 150.06 | - | 150.06 | 150.08 | 37,859,250 | 0.79% |
| 4/22/2022 | 146.70 | - | 146.68 | 146.70 | 31,568,257 | -2.26% |
| 4/25/2022 | 144.18 | - | 144.14 | 144.18 | 40,834,735 | -1.73% |
| 4/26/2022 | 142.98 | - | 142.98 | 143.00 | 40,040,459 | -0.84% |

171

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/27/2022 | 141.92 | - | 141.92 | 142.02 | 47,354,143 | -0.74% |
| 4/28/2022 | 146.30 | - | 146.30 | 146.32 | 56,625,494 | 3.04% |
| 4/29/2022 | 148.20 | - | 148.18 | 148.20 | 54,232,089 | 1.29% |
| 5/3/2022 | 151.00 | - | 150.96 | 151.00 | 45,640,241 | 1.87% |
| 5/4/2022 | 150.56 | - | 150.54 | 150.56 | 42,296,076 | -0.29% |
| 5/5/2022 | 149.82 | - | 149.74 | 149.82 | 74,207,272 | -0.49% |
| 5/6/2022 | 148.64 | - | 148.62 | 148.64 | 44,819,330 | -0.79% |
| 5/9/2022 | 145.98 | - | 145.96 | 145.98 | 32,316,865 | -1.81% |
| 5/10/2022 | 143.64 | - | 143.64 | 143.66 | 32,783,103 | -1.62% |
| 5/11/2022 | 147.30 | - | 147.30 | 147.32 | 51,891,713 | 2.52% |
| 5/12/2022 | 145.94 | - | 145.94 | 146.04 | 38,868,394 | -0.93% |
| 5/13/2022 | 150.36 | - | 150.32 | 150.36 | 33,136,441 | 2.98% |
| 5/16/2022 | 151.70 | - | 151.56 | 151.70 | 46,784,237 | 0.89% |
| 5/17/2022 | 155.86 | - | 155.86 | 155.88 | 49,050,670 | 2.71% |
| 5/18/2022 | 155.20 | - | 155.16 | 155.20 | 29,830,368 | -0.42% |
| 5/19/2022 | 153.28 | - | 153.24 | 153.28 | 29,156,150 | -1.24% |
| 5/20/2022 | 152.72 | - | 152.70 | 152.72 | 41,055,745 | -0.37% |
| 5/23/2022 | 157.74 | - | 157.72 | 157.74 | 26,793,526 | 3.23% |
| 5/24/2022 | 162.78 | - | 162.76 | 162.78 | 62,947,301 | 3.15% |
| 5/25/2022 | 163.88 | - | 163.88 | 163.94 | 56,014,490 | 0.67% |
| 5/26/2022 | 167.68 | - | 167.64 | 167.68 | 38,300,469 | 2.29% |
| 5/27/2022 | 170.38 | - | 170.32 | 170.38 | 44,881,367 | 1.60% |
| 5/30/2022 | 171.22 | - | 171.10 | 171.22 | 33,981,002 | 0.49% |
| 5/31/2022 | 169.06 | - | 169.04 | 169.06 | 67,496,277 | -1.27% |
| 6/1/2022 | 167.80 | - | 167.74 | 167.80 | 35,771,334 | -0.75% |
| 6/6/2022 | 171.36 | - | 171.34 | 171.36 | 35,303,393 | 2.10% |
| 6/7/2022 | 169.00 | - | 169.00 | 169.02 | 32,799,983 | -1.39% |
| 6/8/2022 | 168.56 | - | 168.52 | 168.56 | 40,935,967 | -0.26% |
| 6/9/2022 | 165.92 | - | 165.90 | 165.92 | 39,896,585 | -1.58% |
| 6/10/2022 | 159.80 | - | 159.80 | 159.86 | 45,540,757 | -3.76% |
| 6/13/2022 | 156.08 | - | 156.02 | 156.08 | 53,981,491 | -2.36% |
| 6/14/2022 | 156.76 | - | 156.72 | 156.76 | 57,729,684 | 0.43% |
| 6/15/2022 | 160.76 | - | 160.76 | 160.80 | 44,307,184 | 2.52% |
| 6/16/2022 | 153.64 | - | 153.60 | 153.64 | 48,448,709 | -4.53% |
| 6/17/2022 | 155.92 | - | 155.92 | 155.94 | 61,875,021 | 1.47% |
| 6/20/2022 | 160.12 | - | 160.12 | 160.16 | 27,247,907 | 2.66% |
| 6/21/2022 | 160.42 | - | 160.42 | 160.46 | 57,088,960 | 0.19% |
| 6/22/2022 | 161.34 | - | 161.34 | 161.38 | 41,921,074 | 0.57% |
| 6/23/2022 | 154.08 | - | 154.06 | 154.08 | 50,216,454 | -4.60% |
| 6/24/2022 | 158.94 | - | 158.94 | 159.04 | 42,211,575 | 3.11% |
| 6/27/2022 | 158.64 | - | 158.64 | 158.68 | 30,874,811 | -0.19% |
| 6/28/2022 | 160.02 | - | 160.02 | 160.04 | 34,506,639 | 0.87% |
| 6/29/2022 | 156.76 | - | 156.76 | 156.86 | 38,313,930 | -2.06% |
| 6/30/2022 | 153.12 | - | 153.12 | 153.16 | 48,398,656 | -2.35% |
| 7/1/2022 | 153.20 | - | 153.18 | 153.20 | 38,229,749 | 0.05% |
| 7/4/2022 | 155.52 | - | 155.52 | 155.58 | 27,702,144 | 1.50% |
| 7/5/2022 | 147.48 | - | 147.48 | 147.50 | 56,419,531 | -5.31% |
| 7/6/2022 | 146.86 | - | 146.86 | 146.90 | 56,210,814 | -0.42% |
| 7/7/2022 | 151.02 | - | 151.02 | 151.04 | 51,477,572 | 2.79% |
| 7/8/2022 | 151.96 | - | 151.96 | 151.98 | 41,964,554 | 0.62% |
| 7/11/2022 | 151.00 | - | 150.98 | 151.00 | 27,605,291 | -0.63% |
| 7/12/2022 | 152.14 | - | 152.12 | 152.14 | 41,515,501 | 0.75% |
| 7/13/2022 | 149.22 | - | 149.22 | 149.24 | 35,292,169 | -1.94% |
| 7/14/2022 | 145.54 | - | 145.52 | 145.54 | 45,886,766 | -2.50% |
| 7/15/2022 | 150.30 | - | 150.30 | 150.32 | 51,648,790 | 3.22% |
| 7/18/2022 | 154.22 | - | 154.22 | 154.26 | 39,413,979 | 2.57% |

172

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/19/2022 | 158.22 | - | 158.22 | 158.24 | 38,022,208 | 2.56% |
| 7/20/2022 | 157.64 | - | 157.60 | 157.64 | 45,540,752 | -0.37% |
| 7/21/2022 | 158.96 | - | 158.96 | 158.98 | 48,952,712 | 0.83% |
| 7/22/2022 | 157.84 | - | 157.84 | 157.94 | 42,129,317 | -0.71% |
| 7/25/2022 | 160.72 | - | 160.68 | 160.72 | 53,345,282 | 1.81% |
| 7/26/2022 | 156.88 | - | 156.84 | 156.88 | 49,262,967 | -2.42% |
| 7/27/2022 | 157.66 | - | 157.66 | 157.68 | 53,804,970 | 0.50% |
| 7/28/2022 | 150.34 | - | 150.32 | 150.34 | 84,481,907 | -4.75% |
| 7/29/2022 | 157.18 | - | 157.18 | 157.20 | 70,454,526 | 4.45% |
| 8/1/2022 | 159.80 | - | 159.76 | 159.80 | 58,276,643 | 1.65% |
| 8/2/2022 | 160.02 | - | 160.02 | 160.08 | 52,639,164 | 0.14% |
| 8/3/2022 | 163.32 | - | 163.30 | 163.32 | 36,940,559 | 2.04% |
| 8/4/2022 | 162.48 | - | 162.48 | 162.56 | 60,605,032 | -0.52% |
| 8/5/2022 | 164.00 | - | 164.00 | 164.02 | 42,808,992 | 0.93% |
| 8/8/2022 | 166.00 | - | 166.00 | 166.04 | 46,853,931 | 1.21% |
| 8/9/2022 | 165.86 | - | 165.86 | 165.88 | 43,250,816 | -0.08% |
| 8/10/2022 | 169.76 | - | 169.74 | 169.76 | 56,641,327 | 2.32% |
| 8/11/2022 | 168.98 | 2.25 | 168.96 | 168.98 | 46,490,520 | 0.86% |
| 8/12/2022 | 171.60 | - | 171.60 | 171.66 | 50,627,394 | 1.54% |
| 8/15/2022 | 171.56 | - | 171.56 | 171.58 | 42,790,139 | -0.02% |
| 8/16/2022 | 170.50 | - | 170.44 | 170.50 | 24,011,239 | -0.62% |
| 8/17/2022 | 168.68 | - | 168.68 | 168.82 | 20,001,532 | -1.07% |
| 8/18/2022 | 168.50 | - | 168.48 | 168.50 | 16,440,397 | -0.11% |
| 8/19/2022 | 165.28 | - | 165.28 | 165.30 | 51,628,977 | -1.93% |
| 8/22/2022 | 163.08 | - | 163.08 | 163.10 | 32,090,046 | -1.34% |
| 8/23/2022 | 163.60 | - | 163.60 | 163.64 | 29,753,362 | 0.32% |
| 8/24/2022 | 162.62 | - | 162.62 | 162.64 | 31,287,947 | -0.60% |
| 8/25/2022 | 164.16 | - | 164.16 | 164.18 | 26,455,724 | 0.94% |
| 8/26/2022 | 162.10 | - | 162.10 | 162.16 | 30,033,517 | -1.26% |
| 8/30/2022 | 164.70 | - | 164.70 | 164.72 | 48,180,967 | 1.59% |
| 8/31/2022 | 164.50 | - | 164.48 | 164.50 | 50,426,104 | -0.12% |
| 9/1/2022 | 161.40 | - | 161.40 | 161.44 | 33,887,039 | -1.90% |
| 9/2/2022 | 168.64 | - | 168.62 | 168.64 | 40,133,901 | 4.39% |
| 9/5/2022 | 166.50 | - | 166.48 | 166.50 | 25,885,519 | -1.28% |
| 9/6/2022 | 167.88 | - | 167.88 | 167.90 | 36,271,479 | 0.83% |
| 9/7/2022 | 164.10 | - | 164.10 | 164.16 | 41,852,650 | -2.28% |
| 9/8/2022 | 166.26 | - | 166.26 | 166.30 | 40,220,698 | 1.31% |
| 9/9/2022 | 168.84 | - | 168.80 | 168.84 | 39,185,417 | 1.54% |
| 9/12/2022 | 173.96 | - | 173.94 | 173.96 | 48,383,423 | 2.99% |
| 9/13/2022 | 171.94 | - | 171.94 | 172.00 | 43,331,681 | -1.17% |
| 9/14/2022 | 169.90 | - | 169.90 | 170.02 | 40,559,777 | -1.19% |
| 9/15/2022 | 172.24 | - | 172.24 | 172.28 | 40,917,651 | 1.37% |
| 9/16/2022 | 171.14 | - | 171.14 | 171.24 | 111,400,366 | -0.64% |
| 9/20/2022 | 170.92 | - | 170.90 | 170.92 | 40,896,297 | -0.13% |
| 9/21/2022 | 167.80 | - | 167.76 | 167.80 | 56,259,473 | -1.84% |
| 9/22/2022 | 166.26 | - | 166.24 | 166.26 | 45,885,303 | -0.92% |
| 9/23/2022 | 161.86 | - | 161.86 | 161.88 | 50,016,159 | -2.68% |
| 9/26/2022 | 160.82 | - | 160.76 | 160.82 | 51,721,439 | -0.64% |
| 9/27/2022 | 155.84 | - | 155.84 | 155.88 | 54,719,141 | -3.15% |
| 9/28/2022 | 151.08 | - | 151.06 | 151.08 | 79,044,749 | -3.10% |
| 9/29/2022 | 144.66 | - | 144.66 | 144.70 | 62,586,121 | -4.34% |
| 9/30/2022 | 144.30 | - | 144.30 | 144.34 | 73,821,463 | -0.25% |
| 10/3/2022 | 145.08 | - | 145.06 | 145.08 | 50,607,521 | 0.54% |
| 10/4/2022 | 150.74 | - | 150.74 | 150.76 | 42,239,534 | 3.83% |
| 10/5/2022 | 147.62 | - | 147.58 | 147.62 | 35,387,038 | -2.09% |
| 10/6/2022 | 144.80 | - | 144.78 | 144.80 | 30,403,688 | -1.93% |

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/7/2022 | 143.48 | - | 143.48 | 143.56 | 31,785,474 | -0.92% |
| 10/10/2022 | 143.24 | - | 143.24 | 143.34 | 26,510,426 | -0.17% |
| 10/11/2022 | 140.16 | - | 140.14 | 140.16 | 36,082,510 | -2.17% |
| 10/12/2022 | 135.68 | - | 135.68 | 135.70 | 58,935,302 | -3.25% |
| 10/13/2022 | 142.54 | - | 142.54 | 142.56 | 58,235,326 | 4.93% |
| 10/14/2022 | 142.82 | - | 142.82 | 142.86 | 49,810,608 | 0.20% |
| 10/17/2022 | 145.40 | - | 145.38 | 145.40 | 28,799,336 | 1.79% |
| 10/18/2022 | 147.50 | - | 147.48 | 147.50 | 26,646,986 | 1.43% |
| 10/19/2022 | 144.30 | - | 144.30 | 144.36 | 26,657,973 | -2.19% |
| 10/20/2022 | 145.34 | - | 145.34 | 145.36 | 53,995,223 | 0.72% |
| 10/21/2022 | 145.04 | - | 145.02 | 145.04 | 25,091,799 | -0.21% |
| 10/24/2022 | 148.94 | - | 148.94 | 148.98 | 28,887,109 | 2.65% |
| 10/25/2022 | 150.22 | - | 150.18 | 150.22 | 23,977,391 | 0.86% |
| 10/26/2022 | 149.82 | - | 149.80 | 149.82 | 30,260,233 | -0.27% |
| 10/27/2022 | 150.26 | - | 150.26 | 150.28 | 20,594,810 | 0.29% |
| 10/28/2022 | 146.44 | - | 146.40 | 146.44 | 21,872,554 | -2.58% |
| 10/31/2022 | 147.76 | - | 147.76 | 147.82 | 23,823,401 | 0.90% |
| 11/1/2022 | 150.34 | - | 150.34 | 150.36 | 24,736,900 | 1.73% |
| 11/2/2022 | 150.10 | - | 150.08 | 150.10 | 18,630,290 | -0.16% |
| 11/3/2022 | 149.52 | - | 149.50 | 149.52 | 22,398,514 | -0.39% |
| 11/4/2022 | 153.52 | - | 153.52 | 153.58 | 28,810,804 | 2.64% |
| 11/7/2022 | 152.60 | - | 152.58 | 152.60 | 16,817,538 | -0.60% |
| 11/8/2022 | 154.18 | - | 154.14 | 154.18 | 20,110,313 | 1.03% |
| 11/9/2022 | 154.40 | - | 154.38 | 154.40 | 21,438,049 | 0.14% |
| 11/10/2022 | 157.00 | - | 156.98 | 157.00 | 30,449,290 | 1.67% |
| 11/11/2022 | 158.22 | - | 158.20 | 158.22 | 29,557,913 | 0.77% |
| 11/14/2022 | 157.62 | - | 157.62 | 157.66 | 26,308,682 | -0.38% |
| 11/15/2022 | 157.22 | - | 157.20 | 157.22 | 21,523,686 | -0.25% |
| 11/16/2022 | 154.40 | - | 154.40 | 154.42 | 18,365,219 | -1.81% |
| 11/17/2022 | 156.66 | - | 156.66 | 156.68 | 25,875,344 | 1.45% |
| 11/18/2022 | 158.22 | - | 158.20 | 158.22 | 21,836,183 | 0.99% |
| 11/21/2022 | 157.94 | - | 157.94 | 157.96 | 13,092,241 | -0.18% |
| 11/22/2022 | 157.92 | - | 157.88 | 157.92 | 14,973,640 | -0.01% |
| 11/23/2022 | 158.28 | - | 158.26 | 158.28 | 12,112,841 | 0.23% |
| 11/24/2022 | 159.42 | - | 159.42 | 159.44 | 13,493,248 | 0.72% |
| 11/25/2022 | 159.06 | - | 159.06 | 159.08 | 11,972,435 | -0.23% |
| 11/28/2022 | 158.18 | - | 158.16 | 158.18 | 23,054,057 | -0.55% |
| 11/29/2022 | 161.00 | - | 161.00 | 161.02 | 26,904,169 | 1.77% |
| 11/30/2022 | 161.24 | - | 161.24 | 161.26 | 78,158,400 | 0.15% |
| 12/1/2022 | 158.28 | - | 158.28 | 158.30 | 24,079,705 | -1.85% |
| 12/2/2022 | 156.82 | - | 156.80 | 156.82 | 25,905,983 | -0.93% |
| 12/5/2022 | 156.28 | - | 156.28 | 156.30 | 23,425,275 | -0.34% |
| 12/6/2022 | 158.76 | - | 158.76 | 158.78 | 35,323,082 | 1.57% |
| 12/7/2022 | 157.44 | - | 157.42 | 157.44 | 24,141,773 | -0.83% |
| 12/8/2022 | 156.80 | - | 156.80 | 156.82 | 19,062,183 | -0.41% |
| 12/9/2022 | 159.48 | - | 159.46 | 159.48 | 21,821,911 | 1.69% |
| 12/12/2022 | 158.14 | - | 158.12 | 158.14 | 33,451,946 | -0.84% |
| 12/13/2022 | 161.78 | - | 161.72 | 161.78 | 40,691,882 | 2.28% |
| 12/14/2022 | 160.26 | - | 160.26 | 160.28 | 41,934,814 | -0.94% |
| 12/15/2022 | 155.20 | - | 155.18 | 155.20 | 32,113,964 | -3.21% |
| 12/16/2022 | 154.42 | - | 154.36 | 154.42 | 70,569,888 | -0.50% |
| 12/19/2022 | 155.38 | - | 155.38 | 155.40 | 14,307,492 | 0.62% |
| 12/20/2022 | 155.74 | - | 155.74 | 155.76 | 20,158,792 | 0.23% |
| 12/21/2022 | 158.08 | - | 158.08 | 158.10 | 20,363,515 | 1.49% |
| 12/22/2022 | 157.14 | - | 157.14 | 157.16 | 18,347,485 | -0.60% |
| 12/23/2022 | 157.74 | - | 157.72 | 157.74 | 5,825,068 | 0.38% |

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/28/2022 | 158.88 | - | 158.86 | 158.88 | 15,177,683 | 0.72% |
| 12/29/2022 | 159.34 | - | 159.24 | 159.34 | 9,433,351 | 0.29% |
| 12/30/2022 | 158.52 | - | 158.52 | 158.54 | 8,793,535 | -0.52% |
| 1/3/2023 | 163.60 | - | 163.60 | 163.62 | 30,294,092 | 3.15% |
| 1/4/2023 | 168.08 | - | 168.02 | 168.08 | 27,760,447 | 2.70% |
| 1/5/2023 | 172.42 | - | 172.26 | 172.42 | 34,475,149 | 2.55% |
| 1/6/2023 | 172.10 | - | 172.10 | 172.14 | 19,871,255 | -0.19% |
| 1/9/2023 | 172.62 | - | 172.60 | 172.62 | 20,657,524 | 0.30% |
| 1/10/2023 | 171.60 | - | 171.58 | 171.60 | 16,281,124 | -0.59% |
| 1/11/2023 | 173.54 | - | 173.54 | 173.56 | 23,901,299 | 1.12% |
| 1/12/2023 | 177.08 | - | 177.08 | 177.10 | 27,516,276 | 2.02% |
| 1/13/2023 | 180.74 | - | 180.72 | 180.74 | 40,239,595 | 2.05% |
| 1/16/2023 | 182.50 | - | 182.50 | 182.52 | 19,278,868 | 0.97% |
| 1/17/2023 | 180.94 | - | 180.92 | 180.94 | 22,338,571 | -0.86% |
| 1/18/2023 | 182.10 | - | 182.08 | 182.10 | 22,326,359 | 0.64% |
| 1/19/2023 | 177.38 | - | 177.36 | 177.38 | 27,470,742 | -2.63% |
| 1/20/2023 | 178.42 | - | 178.38 | 178.42 | 24,167,396 | 0.58% |
| 1/23/2023 | 179.88 | - | 179.88 | 179.90 | 18,691,687 | 0.81% |
| 1/24/2023 | 179.76 | - | 179.76 | 179.80 | 22,556,786 | -0.07% |
| 1/25/2023 | 181.72 | - | 181.62 | 181.72 | 28,182,635 | 1.08% |
| 1/26/2023 | 185.04 | - | 185.00 | 185.04 | 26,624,027 | 1.81% |
| 1/27/2023 | 185.78 | - | 185.74 | 185.78 | 17,777,155 | 0.40% |
| 1/30/2023 | 186.66 | - | 186.66 | 186.70 | 19,510,229 | 0.47% |
| 1/31/2023 | 185.84 | - | 185.84 | 185.86 | 21,343,883 | -0.44% |
| 2/1/2023 | 186.48 | - | 186.46 | 186.48 | 23,330,368 | 0.34% |
| 2/2/2023 | 188.40 | - | 188.34 | 188.40 | 25,887,327 | 1.02% |
| 2/3/2023 | 188.64 | - | 188.64 | 188.66 | 19,711,778 | 0.13% |
| 2/6/2023 | 186.54 | - | 186.54 | 186.56 | 17,432,645 | -1.12% |
| 2/7/2023 | 188.84 | - | 188.82 | 188.84 | 26,486,911 | 1.23% |
| 2/8/2023 | 189.72 | - | 189.70 | 189.72 | 19,292,677 | 0.46% |
| 2/9/2023 | 189.60 | - | 189.60 | 189.62 | 26,256,156 | -0.06% |
| 2/10/2023 | 185.72 | - | 185.70 | 185.72 | 30,047,249 | -2.07% |
| 2/13/2023 | 186.32 | - | 186.28 | 186.32 | 21,423,220 | 0.32% |
| 2/14/2023 | 187.32 | - | 187.30 | 187.32 | 20,995,101 | 0.54% |
| 2/15/2023 | 172.60 | - | 172.58 | 172.60 | 131,133,195 | -8.18% |
| 2/16/2023 | 174.66 | - | 174.60 | 174.66 | 45,640,383 | 1.19% |
| 2/17/2023 | 173.50 | - | 173.48 | 173.50 | 33,925,399 | -0.67% |
| 2/20/2023 | 175.88 | - | 175.88 | 175.90 | 26,980,924 | 1.36% |
| 2/21/2023 | 171.42 | - | 171.42 | 171.50 | 33,732,098 | -2.57% |
| 2/22/2023 | 172.82 | - | 172.80 | 172.82 | 33,499,863 | 0.81% |
| 2/23/2023 | 172.60 | 5.00 | 172.58 | 172.60 | 38,300,180 | 2.73% |
| 2/24/2023 | 170.58 | - | 170.56 | 170.58 | 20,620,933 | -1.18% |
| 2/27/2023 | 172.64 | - | 172.60 | 172.64 | 17,601,313 | 1.20% |
| 2/28/2023 | 174.64 | - | 174.64 | 174.66 | 66,177,766 | 1.15% |
| 3/1/2023 | 174.42 | - | 174.42 | 174.44 | 30,940,715 | -0.13% |
| 3/2/2023 | 171.76 | - | 171.76 | 171.80 | 46,155,595 | -1.54% |
| 3/3/2023 | 171.48 | - | 171.48 | 171.50 | 22,911,829 | -0.16% |
| 3/6/2023 | 172.34 | - | 172.34 | 172.36 | 12,308,560 | 0.50% |
| 3/7/2023 | 168.92 | - | 168.92 | 168.94 | 39,523,863 | -2.00% |
| 3/8/2023 | 168.88 | - | 168.88 | 168.90 | 53,167,255 | -0.02% |
| 3/9/2023 | 163.42 | - | 163.42 | 163.44 | 42,056,830 | -3.29% |
| 3/10/2023 | 157.42 | - | 157.40 | 157.42 | 97,863,576 | -3.74% |
| 3/13/2023 | 147.48 | - | 147.46 | 147.48 | 109,985,488 | -6.52% |
| 3/14/2023 | 152.06 | - | 152.06 | 152.10 | 94,760,901 | 3.06% |
| 3/15/2023 | 138.24 | - | 138.24 | 138.26 | 133,361,879 | -9.53% |
| 3/16/2023 | 142.38 | - | 142.36 | 142.38 | 112,128,244 | 2.95% |

175

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/17/2023 | 139.56 | - | 139.52 | 139.56 | 128,875,019 | -2.00% |
| 3/20/2023 | 136.36 | - | 136.36 | 136.38 | 129,677,012 | -2.32% |
| 3/21/2023 | 143.14 | - | 143.14 | 143.16 | 96,763,939 | 4.85% |
| 3/22/2023 | 142.66 | - | 142.66 | 142.68 | 78,915,099 | -0.34% |
| 3/23/2023 | 139.78 | - | 139.78 | 139.80 | 74,358,353 | -2.04% |
| 3/24/2023 | 133.90 | - | 133.90 | 133.92 | 120,201,352 | -4.30% |
| 3/27/2023 | 137.00 | - | 136.98 | 137.00 | 80,194,210 | 2.29% |
| 3/28/2023 | 137.18 | - | 137.18 | 137.20 | 73,348,348 | 0.13% |
| 3/29/2023 | 142.02 | - | 142.02 | 142.04 | 71,269,785 | 3.47% |
| 3/30/2023 | 144.82 | - | 144.78 | 144.82 | 43,001,688 | 1.95% |
| 3/31/2023 | 145.80 | - | 145.80 | 145.82 | 68,014,931 | 0.67% |
| 4/3/2023 | 148.26 | - | 148.26 | 148.28 | 50,050,921 | 1.67% |
| 4/4/2023 | 146.50 | - | 146.48 | 146.50 | 80,856,515 | -1.19% |
| 4/5/2023 | 147.72 | - | 147.72 | 147.74 | 78,561,033 | 0.83% |
| 4/6/2023 | 151.62 | - | 151.62 | 151.64 | 75,925,754 | 2.61% |
| 4/11/2023 | 152.54 | - | 152.54 | 152.56 | 74,956,976 | 0.60% |
| 4/12/2023 | 153.06 | - | 153.06 | 153.08 | 72,828,398 | 0.34% |
| 4/13/2023 | 152.94 | - | 152.94 | 153.00 | 67,325,627 | -0.08% |
| 4/14/2023 | 157.88 | - | 157.86 | 157.88 | 76,668,699 | 3.18% |
| 4/17/2023 | 154.28 | - | 154.28 | 154.30 | 39,194,071 | -2.31% |
| 4/18/2023 | 154.96 | - | 154.96 | 155.00 | 32,766,850 | 0.44% |
| 4/19/2023 | 155.40 | - | 155.40 | 155.44 | 23,107,901 | 0.28% |
| 4/20/2023 | 154.46 | - | 154.46 | 154.48 | 29,887,913 | -0.61% |
| 4/21/2023 | 153.24 | - | 153.24 | 153.32 | 33,806,750 | -0.79% |
| 4/24/2023 | 154.20 | - | 154.20 | 154.28 | 22,882,610 | 0.62% |
| 4/25/2023 | 151.46 | - | 151.46 | 151.48 | 34,969,008 | -1.79% |
| 4/26/2023 | 153.86 | - | 153.86 | 153.88 | 40,071,929 | 1.57% |
| 4/27/2023 | 162.04 | - | 162.04 | 162.06 | 76,216,296 | 5.18% |
| 4/28/2023 | 159.88 | - | 159.84 | 159.88 | 37,794,385 | -1.34% |
| 5/2/2023 | 154.94 | - | 154.92 | 154.94 | 40,647,477 | -3.14% |
| 5/3/2023 | 153.26 | - | 153.26 | 153.28 | 30,496,269 | -1.09% |
| 5/4/2023 | 148.24 | - | 148.22 | 148.24 | 40,204,026 | -3.33% |
| 5/5/2023 | 153.24 | - | 153.24 | 153.26 | 24,656,807 | 3.32% |
| 5/9/2023 | 153.58 | - | 153.58 | 153.66 | 23,939,297 | 0.22% |
| 5/10/2023 | 153.22 | - | 153.22 | 153.24 | 18,860,908 | -0.23% |
| 5/11/2023 | 153.48 | - | 153.42 | 153.48 | 16,870,744 | 0.17% |
| 5/12/2023 | 153.90 | - | 153.88 | 153.90 | 13,591,744 | 0.27% |
| 5/15/2023 | 155.02 | - | 155.02 | 155.04 | 13,954,110 | 0.73% |
| 5/16/2023 | 154.40 | - | 154.40 | 154.44 | 19,949,964 | -0.40% |
| 5/17/2023 | 155.96 | - | 155.96 | 155.98 | 18,953,569 | 1.01% |
| 5/18/2023 | 158.06 | - | 158.02 | 158.06 | 21,014,534 | 1.34% |
| 5/19/2023 | 159.42 | - | 159.34 | 159.42 | 29,287,546 | 0.86% |
| 5/22/2023 | 160.08 | - | 160.06 | 160.08 | 21,746,214 | 0.41% |
| 5/23/2023 | 163.44 | - | 163.44 | 163.46 | 24,311,740 | 2.08% |
| 5/24/2023 | 158.66 | - | 158.64 | 158.66 | 22,524,800 | -2.97% |
| 5/25/2023 | 156.98 | - | 156.98 | 157.24 | 21,343,541 | -1.06% |
| 5/26/2023 | 157.32 | - | 157.32 | 157.34 | 19,451,870 | 0.22% |
| 5/30/2023 | 155.80 | - | 155.78 | 155.80 | 17,609,635 | -0.97% |
| 5/31/2023 | 151.34 | - | 151.34 | 151.36 | 66,420,096 | -2.90% |
| 6/1/2023 | 152.62 | - | 152.60 | 152.62 | 20,584,528 | 0.84% |
| 6/2/2023 | 156.76 | - | 156.76 | 156.78 | 22,835,915 | 2.68% |
| 6/5/2023 | 155.78 | - | 155.76 | 155.78 | 16,458,015 | -0.63% |
| 6/6/2023 | 158.20 | - | 158.14 | 158.20 | 20,773,168 | 1.54% |
| 6/7/2023 | 158.24 | - | 158.24 | 158.26 | 22,618,022 | 0.03% |
| 6/8/2023 | 157.60 | - | 157.60 | 157.62 | 16,041,664 | -0.41% |
| 6/9/2023 | 156.34 | - | 156.34 | 156.36 | 18,386,539 | -0.80% |

176

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/12/2023 | 155.24 | - | 155.22 | 155.24 | 15,527,993 | -0.71% |
| 6/13/2023 | 156.76 | - | 156.76 | 156.78 | 19,617,917 | 0.97% |
| 6/14/2023 | 157.44 | - | 157.44 | 157.46 | 20,149,714 | 0.43% |
| 6/15/2023 | 153.80 | - | 153.78 | 153.80 | 30,656,219 | -2.34% |
| 6/16/2023 | 153.94 | - | 153.92 | 153.94 | 85,122,261 | 0.09% |
| 6/19/2023 | 153.46 | - | 153.46 | 153.60 | 12,847,258 | -0.31% |
| 6/20/2023 | 154.32 | - | 154.30 | 154.32 | 18,299,290 | 0.56% |
| 6/21/2023 | 151.46 | - | 151.46 | 151.70 | 40,629,589 | -1.87% |
| 6/22/2023 | 146.96 | - | 146.96 | 147.00 | 40,911,969 | -3.02% |
| 6/23/2023 | 145.22 | - | 145.20 | 145.22 | 34,661,317 | -1.19% |
| 6/26/2023 | 144.92 | - | 144.90 | 144.92 | 26,740,797 | -0.21% |
| 6/27/2023 | 146.32 | - | 146.30 | 146.32 | 22,573,864 | 0.96% |
| 6/28/2023 | 148.34 | - | 148.34 | 148.36 | 27,824,792 | 1.37% |
| 6/29/2023 | 151.32 | - | 151.32 | 151.34 | 31,978,625 | 1.99% |
| 6/30/2023 | 153.38 | - | 153.38 | 153.40 | 37,939,409 | 1.35% |
| 7/3/2023 | 155.62 | - | 155.60 | 155.62 | 27,388,556 | 1.45% |
| 7/4/2023 | 152.56 | - | 152.56 | 152.58 | 13,692,422 | -1.99% |
| 7/5/2023 | 150.04 | - | 150.04 | 150.06 | 38,484,074 | -1.67% |
| 7/6/2023 | 146.70 | - | 146.68 | 146.70 | 31,496,002 | -2.25% |
| 7/7/2023 | 148.72 | - | 148.70 | 148.72 | 26,665,480 | 1.37% |
| 7/10/2023 | 148.72 | - | 148.72 | 148.74 | 21,258,767 | 0.00% |
| 7/11/2023 | 149.86 | - | 149.84 | 149.86 | 20,612,462 | 0.76% |
| 7/12/2023 | 154.80 | - | 154.80 | 154.82 | 40,166,947 | 3.24% |
| 7/13/2023 | 155.70 | - | 155.68 | 155.70 | 19,007,499 | 0.58% |
| 7/14/2023 | 155.10 | - | 155.08 | 155.10 | 27,901,879 | -0.39% |
| 7/17/2023 | 156.06 | - | 156.04 | 156.06 | 18,483,796 | 0.62% |
| 7/18/2023 | 159.38 | - | 159.22 | 159.38 | 29,512,036 | 2.11% |
| 7/19/2023 | 164.28 | - | 164.26 | 164.28 | 47,733,760 | 3.03% |
| 7/20/2023 | 164.36 | - | 164.36 | 164.42 | 27,852,903 | 0.05% |
| 7/21/2023 | 163.26 | - | 163.24 | 163.26 | 18,830,775 | -0.67% |
| 7/24/2023 | 164.36 | - | 164.36 | 164.38 | 16,039,571 | 0.67% |
| 7/25/2023 | 163.52 | - | 163.52 | 163.54 | 17,773,793 | -0.51% |
| 7/26/2023 | 164.06 | - | 164.06 | 164.08 | 22,941,534 | 0.33% |
| 7/27/2023 | 155.40 | - | 155.38 | 155.40 | 76,663,830 | -5.42% |
| 7/28/2023 | 155.74 | - | 155.74 | 155.78 | 36,072,763 | 0.22% |
| 7/31/2023 | 154.96 | - | 154.96 | 154.98 | 40,347,483 | -0.50% |
| 8/1/2023 | 151.42 | - | 151.42 | 151.44 | 40,004,275 | -2.31% |
| 8/2/2023 | 146.46 | - | 146.44 | 146.46 | 54,009,684 | -3.33% |
| 8/3/2023 | 149.16 | - | 149.16 | 149.20 | 35,609,884 | 1.83% |
| 8/4/2023 | 150.74 | - | 150.74 | 150.76 | 25,623,120 | 1.05% |
| 8/7/2023 | 150.82 | - | 150.82 | 150.86 | 28,222,073 | 0.05% |
| 8/8/2023 | 147.08 | - | 147.08 | 147.10 | 39,128,325 | -2.51% |
| 8/9/2023 | 148.90 | - | 148.84 | 148.90 | 30,603,542 | 1.23% |
| 8/10/2023 | 148.00 | 2.70 | 147.98 | 148.00 | 21,972,919 | 1.20% |
| 8/11/2023 | 146.60 | - | 146.60 | 146.62 | 29,974,848 | -0.95% |
| 8/14/2023 | 145.88 | - | 145.88 | 145.90 | 24,453,448 | -0.49% |
| 8/15/2023 | 143.54 | - | 143.54 | 143.56 | 27,659,922 | -1.62% |
| 8/16/2023 | 145.00 | - | 144.98 | 145.00 | 29,121,091 | 1.01% |
| 8/17/2023 | 145.42 | - | 145.42 | 145.44 | 21,594,226 | 0.29% |
| 8/18/2023 | 144.24 | - | 144.24 | 144.26 | 26,742,741 | -0.81% |
| 8/21/2023 | 143.66 | - | 143.66 | 143.68 | 21,842,488 | -0.40% |
| 8/22/2023 | 142.70 | - | 142.70 | 142.72 | 21,974,448 | -0.67% |
| 8/23/2023 | 143.04 | - | 143.04 | 143.10 | 27,163,513 | 0.24% |
| 8/24/2023 | 144.54 | - | 144.52 | 144.54 | 23,868,808 | 1.04% |
| 8/25/2023 | 143.98 | - | 143.98 | 144.00 | 20,081,148 | -0.39% |
| 8/29/2023 | 149.96 | - | 149.90 | 149.96 | 31,040,180 | 4.07% |

177

**Exhibit-4b**

**Barclays Stock Prices, Volume, and Returns**

23 July 2018 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Closing Bid (GBX: £ x 100) | Barclays Stock Closing Ask (GBX: £ x 100) | Barclays Stock Trading Volume | Barclays Stock Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/30/2023 | 149.04 | - | 149.04 | 149.22 | 28,975,913 | -0.62% |
| 8/31/2023 | 147.36 | - | 147.36 | 147.38 | 46,039,148 | -1.13% |
| 9/1/2023 | 149.06 | - | 149.06 | 149.10 | 26,919,091 | 1.15% |
| 9/4/2023 | 150.80 | - | 150.80 | 150.82 | 28,305,957 | 1.16% |
| 9/5/2023 | 149.64 | - | 149.62 | 149.64 | 22,845,686 | -0.77% |
| 9/6/2023 | 149.22 | - | 149.22 | 149.24 | 24,624,872 | -0.28% |
| 9/7/2023 | 147.98 | - | 147.98 | 148.00 | 23,104,210 | -0.83% |
| 9/8/2023 | 148.24 | - | 148.22 | 148.24 | 25,120,997 | 0.18% |
| 9/11/2023 | 149.90 | - | 149.90 | 149.92 | 27,371,245 | 1.11% |
| 9/12/2023 | 153.58 | - | 153.56 | 153.58 | 41,792,547 | 2.43% |
| 9/13/2023 | 157.24 | - | 157.22 | 157.24 | 41,414,764 | 2.36% |
| 9/14/2023 | 160.08 | - | 160.08 | 160.10 | 42,024,642 | 1.79% |
| 9/15/2023 | 161.46 | - | 161.42 | 161.46 | 91,795,651 | 0.86% |
| 9/18/2023 | 158.80 | - | 158.78 | 158.80 | 27,812,743 | -1.66% |
| 9/19/2023 | 159.22 | - | 159.22 | 159.24 | 33,208,845 | 0.26% |
| 9/20/2023 | 159.58 | - | 159.58 | 159.60 | 45,402,715 | 0.23% |
| 9/21/2023 | 156.70 | - | 156.70 | 156.74 | 56,543,718 | -1.82% |
| 9/22/2023 | 155.32 | - | 155.32 | 155.36 | 60,769,766 | -0.88% |
| 9/25/2023 | 153.64 | - | 153.64 | 153.68 | 30,166,921 | -1.09% |
| 9/26/2023 | 159.68 | - | 159.66 | 159.68 | 54,321,740 | 3.86% |
| 9/27/2023 | 158.12 | - | 158.12 | 158.16 | 29,274,751 | -0.98% |
| 9/28/2023 | 159.08 | - | 159.04 | 159.08 | 31,307,107 | 0.61% |
| 9/29/2023 | 158.94 | - | 158.94 | 159.00 | 33,229,721 | -0.09% |
| 10/2/2023 | 155.82 | - | 155.80 | 155.82 | 31,229,686 | -1.98% |
| 10/3/2023 | 154.28 | - | 154.28 | 154.30 | 28,890,591 | -0.99% |
| 10/4/2023 | 153.88 | - | 153.84 | 153.88 | 34,590,866 | -0.26% |
| 10/5/2023 | 152.52 | - | 152.50 | 152.52 | 36,106,101 | -0.89% |
| 10/6/2023 | 154.76 | - | 154.76 | 154.78 | 25,271,167 | 1.46% |
| 10/9/2023 | 152.02 | - | 152.00 | 152.06 | 28,570,324 | -1.79% |
| 10/10/2023 | 156.78 | - | 156.76 | 156.78 | 31,868,323 | 3.08% |
| 10/11/2023 | 157.18 | - | 157.18 | 157.20 | 27,366,982 | 0.25% |
| 10/12/2023 | 152.28 | - | 152.28 | 152.32 | 57,704,699 | -3.17% |

**Sources:** Bloomberg and computations performed by Crowninshield Financial Research, Inc.

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| 180 Wealth Advisors, L.L.C. | - | - | - | - | - | - | 16,395 | 20,782 | 20,874 |
| Aaron Wealth Advisors LLC | - | - | - | - | - | - | - | - | - |
| Abundance Wealth Counselors, LLC | - | - | - | - | - | - | 1,150 | - | - |
| Accurate Wealth Management LLC | - | - | - | - | - | - | - | - | - |
| ACR Alpine Capital Research, LLC | - | - | - | - | - | - | - | - | - |
| Actinver Wealth Management, Inc. | 21,300 | 50,076 | 21,300 | 21,300 | 56,489 | 35,670 | 35,670 | 35,670 | 35,670 |
| Adhesion Wealth Advisor Solutions | - | 55,599 | - | - | - | - | - | - | - |
| AdvisorNet Wealth Partners | - | - | - | - | - | - | - | - | - |
| Advisory Alpha, LLC | - | 392 | - | - | 392 | - | - | - | - |
| Advisory Services Network, LLC | 3,062 | 5,357 | 2,120 | - | 7,609 | 1,138 | - | 485 | - |
| Aigen Investment Management, LP | - | 5 | - | - | - | - | - | 33,600 | - |
| Allianz Global Investors U.S. LLC_NLE | - | - | - | - | - | - | - | - | - |
| Allspring Global Investments, LLC | - | - | - | - | - | - | - | - | - |
| Allworth Financial, L.P. | - | - | 1,000 | - | - | - | 1,000 | 1,000 | 1,000 |
| Altfest Personal Wealth Management | - | - | - | - | - | 11,387 | 10,192 | - | - |
| Altium Wealth Management LLC | - | - | 54,398 | 94,358 | 100,947 | 89,325 | 86,632 | 85,435 | 85,435 |
| Altshuler Shaham Ltd. | - | - | - | - | - | - | - | - | - |
| American Century Investment Management, Inc. | - | - | - | - | - | 240,352 | 255,744 | 289,648 | 290,889 |
| American Financial Group, Inc. | - | - | - | - | - | - | - | - | - |
| American National Insurance Co | 34,600 | 34,600 | 34,600 | 34,600 | 34,600 | 34,600 | 34,600 | 34,600 | 34,600 |
| American Portfolios Advisors, Inc_NLE | 1,125 | 1,125 | 1,125 | 1,467 | 1,467 | 1,907 | 4,017 | 4,930 | 4,464 |
| American Research & Management Co. | - | - | - | - | 200 | 200 | - | - | - |
| Americana Partners, LLC | - | - | - | - | - | - | - | - | - |
| Ameritas Advisory Services, LLC | - | - | - | - | - | - | - | - | - |
| AMG National Trust Bank | - | - | - | - | - | - | - | - | - |
| Annandale Capital, LLC | - | - | - | - | - | 30,712 | 30,712 | 30,712 | 16,912 |
| Apogem Capital LLC | - | - | - | - | - | - | 507,258 | 497,977 | 497,977 |
| Aquatic Capital Management LLC | - | - | - | - | - | - | - | - | - |
| Arax Advisory Partners | - | - | - | - | - | - | - | - | - |
| Arcadia Investment Management Corp. | 600 | - | - | - | - | - | - | - | - |
| Arden Trust Co | - | - | 16,177 | 26,508 | - | - | - | - | - |
| Arjuna Capital | - | - | - | - | - | - | - | - | 91,485 |
| Arkadios Wealth Advisors LLC | - | - | 53 | - | - | - | - | - | - |
| Arlington Partners, L.L.C. | - | - | 247 | - | - | - | - | - | - |
| Arrow Capital Management Inc. | - | 215,800 | 111,700 | - | - | - | - | - | - |
| Arrowstreet Capital, Limited Partnership | 2,823,957 | 1,825,845 | 142,829 | - | - | 241,014 | 64,308 | - | 360,800 |
| Atlas Capital Advisors LLC | - | - | 109,571 | 72,135 | 64,469 | 48,589 | 49,236 | 50,146 | 50,928 |
| AUA Capital Management, LLC | 2,092 | 2,092 | 1,092 | 1,592 | 1,592 | 1,592 | 1,592 | - | - |
| Avalon Investment & Advisory_NLE | - | - | - | - | - | - | 218,095 | 281,414 | 117,061 |
| Avantis Investors_NLE | - | - | - | - | - | - | - | - | - |
| Avion Wealth, LLC | - | - | - | - | - | - | - | - | - |
| AXQ Capital, LP | - | - | - | - | - | - | - | - | - |
| AZA Capital Management | 34,026 | 29,414 | - | - | - | - | - | - | - |
| B. Riley Financial, Inc | - | - | - | - | - | - | - | - | - |
| Baker Avenue Asset Management, LP | - | - | - | - | - | - | - | - | - |
| Balasa Dinverno & Foltz, L.L.C._NLE | - | 16,213 | 16,490 | - | - | - | - | - | - |

179

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin Wealth Partners, LLC | - | - | - | - | - | - | - | - | 91,485 |
| Balentine LLC | - | - | - | 1,905 | - | - | - | - | - |
| Ballentine Partners, LLC | 22,386 | 24,655 | 28,652 | 17,094 | 12,973 | 12,973 | 12,973 | 13,682 | 13,682 |
| Basswood Capital Management, LLC | - | - | - | 2,307 | 2,307 | - | - | - | - |
| Bayesian Capital Management, LP | - | - | - | - | - | - | - | - | - |
| Baystate Wealth Management LLC | - | - | - | - | - | - | - | - | - |
| BB&T Securities, LLC_NLE | - | 7,664 | - | - | - | - | - | - | - |
| BBVA USA_NLE | - | - | - | - | - | - | - | 40,689 | 89,746 |
| BDO Wealth Advisors, LLC | - | - | 400 | 600 | - | - | - | - | - |
| Beacon Capital Management, LLC | - | - | - | - | - | - | - | - | - |
| Beacon Pointe Advisors LLC | - | - | - | - | - | - | - | - | - |
| Bedel Financial Consulting, Inc. | 350 | 350 | 350 | 350 | - | - | - | - | - |
| Bell & Brown Wealth Advisors, LLC | 62,275 | 62,075 | 62,425 | - | - | - | - | - | - |
| Bell Investment Advisors, Inc. | - | - | - | - | - | - | - | - | 372 |
| Bellecapital International Ltd. | - | 15,000 | 15,000 | - | - | - | - | - | - |
| Belpointe Asset Management LLC | - | - | - | - | - | - | - | - | - |
| Belvedere Trading, LLC | - | - | - | - | - | - | - | - | - |
| Berman Capital Advisors, LLC | 742 | 742 | 545 | 2,730 | 2,662 | 2,662 | 2,780 | 2,781 | 3,075 |
| Bienville Capital Management, LLC | - | 508,000 | - | - | - | - | - | - | - |
| Bishop Street Capital Management Corp | - | - | - | - | - | - | - | - | - |
| Blueshift Asset Management, LLC | - | - | - | - | - | - | - | - | - |
| BMO Financial Group | - | 3,610 | - | - | - | - | 976 | 311,681 | 309,957 |
| Boothbay Fund Management, LLC | - | - | - | - | - | - | - | - | - |
| Bourgeon Capital Management, LLC | - | - | - | - | - | - | - | - | - |
| Bradley & Co. Private Wealth Management, LLC | - | - | - | - | - | - | 28,000 | 28,000 | 28,000 |
| Brandes Investment Partners, L.P. | 2,995,153 | 2,750,441 | 2,644,286 | 2,611,537 | 1,898,835 | 1,863,478 | 1,435,981 | - | 1,106,886 |
| Bridgefront Capital, LLC | - | - | - | - | - | - | 44,353 | 54,632 | 20,156 |
| Brinker Capital Inc._NLE | 106,001 | 107,427 | 11,571 | 15,550 | 15,550 | - | - | - | - |
| Brown Brothers Harriman & Company | - | - | 165 | - | - | - | - | 215 | 215 |
| BSW Wealth Partners | - | - | - | - | 14,780 | 14,780 | - | - | - |
| Byrne Asset Management LLC | - | - | - | - | - | - | - | - | - |
| Cahill Financial Advisors, Inc. | - | - | - | - | - | - | - | - | 1,542 |
| Caldwell Sutter Capital, Inc | - | - | - | - | - | - | - | - | - |
| Calton & Associates, Inc. | 12,621 | - | - | - | - | - | - | - | - |
| Cambiar Investors LLC | - | - | - | - | - | - | - | - | - |
| Cambridge Investment Research Advisors, Inc. | - | 10,469 | 13,076 | 12,832 | 11,966 | - | - | 14,991 | 15,998 |
| Cambridge Trust Company | - | - | - | - | - | - | - | - | - |
| Camelot Portfolios, LLC | 67,533 | 66,002 | 60,474 | 25,181 | - | - | - | - | - |
| Campbell & Company, Inc. | - | - | - | - | - | - | - | - | - |
| Cannell & Spears LLC | - | - | - | 32,545 | 32,545 | 32,545 | 32,545 | 32,545 | 32,545 |
| Cantor Fitzgerald, L.P | - | - | - | - | - | - | - | - | - |
| Cape Investment Advisory, Inc. | - | - | - | - | - | - | - | - | - |
| Capital Fund Management S.A. | - | - | - | - | - | - | - | - | - |
| Capricorn Fund Managers Ltd | - | - | - | - | - | - | - | - | - |
| Caption Management, LLC | 87,000 | 185,200 | - | - | - | 10,950 | - | - | - |
| CAPTRUST Financial Advisors | - | - | - | 377 | 2,707 | 2,330 | 3,830 | 12,157 | 16,013 |

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Carolinas Wealth Consulting LLC | - | - | - | - | - | - | - | - | - |
| Carroll Financial Associates, Inc. | - | - | - | - | - | - | - | 1,259 | 1,259 |
| Carson Wealth Management Group | 3,000 | 3,184 | 1,184 | 1,184 | 1,272 | 1,000 | 1,000 | 1,124 | 1,124 |
| Castle Wealth Management, LLC | - | - | - | - | - | - | - | - | - |
| CastleArk Management, LLC | - | - | - | - | - | - | - | - | - |
| Castleview Partners, LLC | - | - | - | - | - | - | - | 743 | 743 |
| Causeway Capital Management LLC | 4,332,019 | 3,547,028 | 4,716,370 | 3,752,178 | 3,924,680 | 2,340,088 | 1,782,572 | 1,522,298 | 1,438,836 |
| Cedar Brook Financial Partners, LLC | - | - | - | 10,147 | 10,444 | 10,954 | - | - | - |
| Center for Financial Planning, Inc. | - | - | 209 | - | - | - | - | - | - |
| Cerity Partners LLC | - | - | - | - | - | - | - | - | - |
| Checchi Capital Advisers, LLC | 10,502 | 12,080 | 14,885 | 14,669 | 14,158 | 13,547 | 15,628 | 15,319 | 15,482 |
| Chevy Chase Trust Company | - | - | - | - | - | - | 17,314 | 17,314 | 17,314 |
| Citadel Advisors LLC | - | - | - | - | - | - | - | - | - |
| Claret Asset Management Corporation | - | - | - | - | - | 23,900 | - | - | - |
| Claro Advisors, LLC | - | - | - | - | - | - | - | - | - |
| Clayton, Dubilier & Rice, LLC | - | - | - | - | - | - | - | - | - |
| Clear Harbor Asset Management, LLC | - | - | - | - | - | - | - | - | - |
| Clear Street LLC | - | - | - | - | - | - | - | - | - |
| ClearArc Capital, Inc._NLE | 100 | - | - | - | - | - | - | - | - |
| Clearview Wealth Advisors LLC | - | - | - | - | - | 110 | 110 | 110 | 110 |
| Column Capital Advisors, LLC | - | 844 | 844 | 744 | 744 | 744 | 744 | 2,738 | 2,738 |
| Comerica, Inc. | - | 330,129 | 294,374 | 244,833 | 241,398 | 250,649 | 256,741 | 256,565 | 82,412 |
| Commons Capital, LLC | - | - | - | - | - | - | - | - | - |
| Compagnie Lombard Odier SCmA | - | - | - | - | - | - | - | - | - |
| Compass Investments de México, S.A. - Sociedad Operadora de Sociedades | - | - | - | - | - | 6,030 | - | - | - |
| Concourse Financial Group Securities, Inc | - | - | 5,411 | - | - | - | - | - | - |
| Contravisory Investment Management, Inc. | - | - | - | - | - | - | - | - | 9,280 |
| CooksonPeirce Wealth Management | - | - | - | - | - | - | - | - | - |
| Corecap Advisors Inc | - | - | - | - | - | - | - | - | - |
| Corient Capital Partners, LLC_NLE | 27,901 | 30,942 | - | 21,436 | 21,421 | - | 12,671 | 21,885 | 17,456 |
| Cornerstone Investment Partners, LLC | 23,068 | 20,531 | 20,257 | 31,780 | 14,630 | 10,563 | - | - | - |
| Cornerstone Planning Group LLC | - | - | - | - | - | - | - | - | - |
| Covenant Partners LLC | - | 118,046 | 142,554 | 137,150 | 124,409 | 126,651 | 126,651 | 126,651 | 126,651 |
| Covington Capital Management | - | - | - | - | - | - | - | - | - |
| Creative Financial Designs, Inc. | - | - | - | 42 | - | 42 | - | - | - |
| Creative Planning, Inc. | - | - | - | - | - | - | - | - | - |
| Crescent Capital Consulting, LLC | - | - | - | - | - | 152 | 152 | 152 | 152 |
| Cresset Asset Management, LLC | 93,040 | 101,786 | 104,656 | 91,518 | 82,089 | - | - | 87,523 | 102,232 |
| Crewe Advisors LLC | - | - | - | - | 431 | - | - | 1,343 | 1,143 |
| CSS, LLC | 58,981 | 10,000 | - | - | - | - | - | - | - |
| Cutler Group, LP | 38,334 | 177,284 | 61,931 | 56,581 | 3,267 | 1,800 | - | 37,636 | 32,991 |
| Dana Investment Advisors, Inc. | - | - | - | - | - | - | 11,379 | - | - |
| Davenport & Company, L.L.C. | - | - | - | - | - | - | - | - | - |
| Dearborn Partners L.L.C. | 35,820 | 35,820 | - | - | - | - | - | - | - |
| Delphi Private Advisors, LLC | 150 | 150 | 150 | 150 | 150 | 150 | 150 | - | - |
| Dimension Capital Management LLC | - | - | - | - | 86 | - | - | - | - |

181

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Dimensional Fund Advisors, L.P. | - | 14,879,144 | 15,311,782 | 15,367,536 | 16,589,833 | 17,863,878 | 16,472,439 | 15,945,949 | 15,573,822 |
| DIXON HUGHES GOODMAN WEALTH ADVISORS LLC | - | - | - | - | - | - | - | - | - |
| Dixon, Hubard, Feinour & Brown, Inc. | - | - | - | - | - | - | - | - | - |
| D'Orazio & Associates, Inc. | - | - | - | - | - | - | - | - | 2,632 |
| DRW Securities, LLC | 2,420,988 | 2,418,514 | - | - | - | - | - | - | - |
| Dubuque Bank and Trust Company | - | - | - | - | - | - | - | 13,337 | 11,207 |
| Dynamic Technology Lab Pte. Ltd. | - | - | - | 98,238 | 44,571 | - | - | - | - |
| Eagle Capital Management L.L.C. | 11,877,748 | 5,654,251 | 163,637 | - | - | - | - | - | - |
| EARNEST Partners, LLC | 85,857 | 81,128 | 74,773 | 98,871 | 94,755 | 83,937 | 171,552 | 164,902 | 155,034 |
| Edmond de Rothschild Asset Management (France) S.A. | - | - | - | - | - | - | - | - | - |
| Edward Jones Trust Company | - | - | - | - | - | - | - | - | - |
| Ellevest, Inc. | - | 878 | 2,586 | 15,139 | 11,407 | 10,534 | 1,850 | 2,672 | 2,655 |
| Ellington Management Group, L.L.C. | 24,200 | - | - | - | - | - | - | - | - |
| Employees Retirement System of Texas | - | - | - | - | - | - | - | - | - |
| Endurance Wealth Management, Inc. | - | - | 322 | 322 | 322 | 322 | 322 | 322 | 322 |
| Engineers Gate Manager, L.P. | - | - | 19,192 | - | - | - | - | - | - |
| Enlightenment Research, LLC | - | - | - | - | - | - | 14,100 | - | - |
| Enterprise Financial Services Corp. | - | - | 3,269 | 3,569 | 3,569 | 3,569 | 3,418 | 3,696 | - |
| Enterprise Trust & Investment Company | - | - | - | - | - | - | - | - | - |
| EP Wealth Advisors, LLC | 14,775 | 15,512 | 14,192 | 15,970 | - | 13,583 | 15,067 | 16,784 | 17,810 |
| EPG Wealth Management LLC | - | 21 | - | - | - | - | - | - | - |
| Equitable Holdings, Inc. | - | - | - | - | - | - | - | - | - |
| Ergoteles Capital | - | - | - | - | - | - | - | - | - |
| Ethic Inc. | - | - | - | 18,017 | 30,452 | 30,441 | - | 13,768 | 23,776 |
| Eudaimonia Partners, LLC | - | - | - | - | - | - | 1,334 | - | - |
| Evergreen Capital Management, LLC | - | - | 19,045 | - | - | - | - | - | - |
| EverSource Wealth Advisors, LLC | - | - | - | - | - | - | - | - | - |
| Evoke Advisors | 915 | 908 | 990 | 161 | - | - | - | - | - |
| Evolution Wealth Advisors, LLC | 87,950 | 1,067 | - | - | 1,610 | - | - | - | - |
| ExodusPoint Capital Management, LP | - | 28,383 | 44,600 | - | - | 41,111 | - | 16,498 | 51,925 |
| Fairfield, Bush & Co. | - | - | - | - | - | - | - | - | - |
| Farther Finance Advisors, LLC | - | - | - | - | - | - | - | - | - |
| FCI Advisors | - | - | - | - | - | - | - | - | 28,659 |
| FDX Advisors, Inc. | - | - | - | - | - | - | - | - | - |
| Federation des caisses Desjardins du Quebec | - | - | - | - | - | - | - | - | - |
| Fibonacci Asset Management (Pty) Ltd | - | - | - | - | - | - | - | - | - |
| Fieldpoint Private Bank & Trust | - | - | - | - | - | - | - | - | - |
| Financial Gravity Asset Management, Inc. | 93 | 81 | 32 | 32 | 32 | 32 | 32 | 32 | - |
| Financial Partners Capital Management, LLC | - | - | 268,565 | 235,895 | 227,575 | - | - | - | - |
| Financial Synergies Wealth Advisors, Inc. | - | - | - | - | - | - | - | - | - |
| FinTrust Capital Advisors, LLC | 1,581 | 658 | 1,721 | 1,582 | 1,737 | 1,304 | 1,304 | 567 | 4,067 |
| First Allied Asset Management, Inc. | 29,274 | 29,406 | 28,154 | - | 21,457 | 21,457 | 21,457 | 21,457 | 21,457 |
| First Foundation Advisors | - | - | - | - | - | - | - | - | - |
| First Manhattan Co. LLC | - | - | - | - | - | - | - | - | - |
| First Trust Advisors L.P. | - | - | - | - | - | - | - | - | - |
| First Trust Direct Indexing L.P. | - | - | - | - | - | 7,902 | - | 47,934 | 55,349 |

182

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| First Western Trust Bank | - | - | - | - | - | - | - | - | - |
| Fisher Investments | - | - | - | - | - | - | - | - | - |
| Five Oceans Advisors LLC | - | - | - | - | - | - | - | - | - |
| Flagship Harbor Advisors LLC | 665 | - | - | 595 | - | - | - | - | - |
| Flow Traders U.S. LLC | - | - | - | - | - | - | - | - | - |
| FMP Wealth Advisers | - | - | - | 554 | 392 | 763 | 303 | 454 | 151 |
| FNB Wealth Management | - | - | - | - | - | - | - | - | - |
| FNY Investment Advisers LLC | 25,000 | - | 96,601 | - | - | 20,000 | - | - | - |
| FOCUS LLC | - | - | - | - | - | - | - | - | - |
| Focused Wealth Management, Inc. | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 |
| Ford Financial Group, LLC | - | - | - | - | - | - | - | 115 | - |
| Fortis Capital Advisors, LLC | - | - | - | - | - | - | - | - | - |
| Forum Financial Management, LP | - | - | - | - | - | - | - | - | - |
| Founders Financial Alliance, LLC | - | - | - | - | 1,030 | - | - | - | - |
| Fox Run Management, L.L.C | - | - | - | - | - | - | - | - | - |
| Freedom Investment Management, Inc | 11,933 | 10,636 | - | - | - | - | - | - | - |
| Freestone Capital Management, LLC | 197,388 | 220,562 | 326,168 | 338,983 | 321,729 | 164,172 | 146,659 | 199,927 | 164,556 |
| Fusion Capital Management | - | - | - | - | - | - | - | - | - |
| Gallacher Capital Management, LLC | - | - | - | - | - | - | - | - | - |
| GAMMA Investing LLC | - | - | - | - | - | - | - | - | - |
| Gator Capital Management, LLC | 247,100 | 247,100 | 247,100 | 247,100 | 74,500 | 74,500 | 74,500 | 74,500 | 74,500 |
| Gemmer Asset Management LLC | - | 176 | - | 660 | 660 | 660 | 660 | 660 | - |
| GenCap Portfolio Management | 44 | 44 | 90 | 90 | 44 | 44 | - | 44 | 44 |
| Geneos Wealth Management Inc | 200 | 200 | - | 200 | - | 200 | 200 | 200 | 200 |
| Genter Capital Management | - | - | - | - | - | - | - | 10,350 | 13,250 |
| Geode Capital Management, L.L.C. | 244,531 | 54,719 | 134,341 | 142,433 | 143,752 | 140,982 | 140,804 | 146,640 | 144,130 |
| GHP Investment Advisors Inc | 11,450 | - | - | - | - | - | - | - | - |
| Glass Jacobson Wealth Advisors | - | - | - | - | - | - | - | - | - |
| Glassman Wealth Services LLC | - | 56 | 147 | - | 1,025 | 1,111 | 870 | 947 | 1,309 |
| Global Retirement Partners, LLC | 10,376 | 10,000 | 10,520 | 10,088 | 206 | 206 | 206 | 206 | 516 |
| GM Advisory Group, LLC | - | - | 30,000 | 60,000 | - | - | - | - | - |
| Gradient Investments LLC | - | - | - | - | - | - | - | - | - |
| Grantham Mayo Van Otterloo & Co LLC | - | - | - | - | - | - | - | - | - |
| Graves-Light Private Wealth Management, Inc. | - | - | - | - | - | 1,788 | 1,788 | 1,788 | 1,788 |
| Great Valley Advisor Group, Inc. | 11,127 | 11,127 | 11,127 | 11,102 | 11,300 | 11,198 | 11,402 | 11,402 | 11,572 |
| Greenleaf Trust | 18,043 | 14,231 | 23,184 | 17,473 | 13,165 | 13,165 | 12,940 | 12,940 | 12,940 |
| Greenwich Wealth Management LLC | - | - | - | - | - | - | - | - | - |
| Grey Fox Wealth Advisors, LLC | - | - | - | - | - | - | - | - | - |
| Group One Trading, L.P. | - | - | 549,092 | 780,568 | 160,348 | - | - | - | - |
| Grove Bank & Trust | - | - | - | - | - | - | - | - | - |
| GSA Capital Partners LLP | - | - | - | - | - | - | - | 22,600 | - |
| GTS Securities LLC | - | - | - | - | - | - | - | - | - |
| Guardian Life Insurance Company of America | - | - | - | - | - | - | - | - | - |
| GWM Advisors LLC | - | - | - | - | - | - | - | - | - |
| Hantz Financial Services Inc | - | - | - | - | - | - | 86,160 | - | 85,232 |
| HAP Trading, LLC | - | 284,631 | - | - | - | - | - | - | - |

183

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Harbor Investment Advisory, LLC | - | 2 | 8,254 | 8,254 | 8,254 | 8,254 | 8,254 | 25,018 | 25,018 |
| Harbour Investments, Inc | - | - | - | - | - | - | 253 | 253 | 385 |
| Harel Insurance Investments and Financial Services Ltd | - | - | - | - | - | - | - | - | - |
| Haven Private | - | - | - | - | - | - | - | - | - |
| Headlands Technologies LLC | - | - | - | - | - | - | - | - | - |
| Hedges Asset Management LLC | - | - | - | - | - | - | - | - | - |
| Hennion & Walsh Asset Management, Inc. | - | - | - | - | - | - | - | 11,921 | - |
| Heritage Financial Services Inc. | - | - | - | - | - | - | - | - | - |
| Heward Investment Management Inc. | - | - | - | - | - | - | - | - | - |
| Hexagon Capital Partners LLC | - | - | - | - | - | - | - | - | - |
| Hexavest Inc._NLE | 958 | - | - | - | - | - | - | - | - |
| HHM Wealth Advisors, LLC | - | - | 700 | 700 | 700 | 700 | 700 | 700 | 700 |
| HighPoint Advisor Group, LLC | 17,392 | 12,861 | - | - | - | - | - | - | - |
| Hollencrest Capital Management | 50,800 | 50,800 | 50,800 | 50,800 | - | - | - | - | - |
| Horan Capital Advisors, LLC | 2 | 2 | - | - | - | - | - | - | - |
| HORAN Wealth Management | - | - | - | - | - | - | - | - | - |
| Hotchkis and Wiley Capital Management, LLC | 25,259 | 19,249 | - | - | - | - | - | - | - |
| Householder Group Estate and Retirement Specialist LLC | - | - | - | - | - | - | - | - | - |
| HRT Financial LP | 25,763 | - | 101,381 | 52,409 | - | 60,484 | 217,600 | - | - |
| Hudock Capital Group, LLC | 600 | 400 | 400 | 400 | 400 | 200 | 200 | 201 | 203 |
| Huntington Private Financial Group | - | 7,098 | 16,835 | 10,000 | 10,000 | 10,124 | 10,124 | 12,719 | 4,813 |
| Impala Asset Management, LLC | - | - | - | - | - | - | - | 544,200 | - |
| Integrated Advisors Network LLC | - | - | - | - | - | - | - | - | - |
| Integrated Financial Partners | - | - | - | - | - | - | - | - | - |
| Interchange Capital Partners LLC | - | - | - | - | - | - | - | - | - |
| International Assets Investment Management, LLC | - | - | 21,365 | 25,490 | 30,695 | - | - | - | - |
| Intersect Capital, LLC | - | - | - | - | - | - | - | - | 14,503 |
| IRC Wealth | 32,798 | 32,798 | 32,798 | 32,798 | 32,798 | 32,798 | 32,798 | 32,798 | 32,798 |
| Jane Street Capital, L.L.C. | 1,698,712 | 2,143,589 | 1,167,801 | 3,672,476 | 4,272,747 | 4,433,988 | 3,237,253 | 377,008 | 496,380 |
| Janiczek Wealth Management | - | - | - | - | - | - | - | 64 | 963 |
| Jefferies Financial Group Inc | - | 63,540 | 63,540 | 63,540 | 63,540 | 63,540 | 63,540 | 63,540 | 63,540 |
| Johnson Investment Counsel, Inc. | 15,000 | 16,000 | - | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Jump Financial, LLC | - | - | - | - | - | - | - | - | - |
| Kathmere Capital Management | - | - | - | - | - | - | - | - | - |
| Kazazian Asset Management, LLC | 26,564 | 26,564 | 26,564 | 26,564 | 26,564 | 26,564 | 26,564 | 26,564 | - |
| KB Financial Partners, LLC | - | - | - | - | - | - | - | 619 | - |
| KCS Wealth Advisory, LLC | 3,545 | - | - | - | - | 24,425 | 23,520 | 23,441 | 23,441 |
| Keel Point, LLC | - | - | - | - | - | - | 10,886 | 10,632 | 10,830 |
| Kentucky Teachers' Retirement System | - | - | - | - | - | - | - | 984,000 | 1,394,000 |
| Kestra Advisory Services, LLC | - | - | - | - | - | - | 19,767 | 20,038 | 20,338 |
| Kestra Private Wealth Services, LLC | - | - | - | - | 11,000 | - | - | - | - |
| Kistler-Tiffany Advisors | 1,251 | 1,252 | 1,252 | 1,252 | 1,252 | 1,252 | 1,259 | 1,259 | 1,272 |
| Korea Asset Investment Securities Co., Ltd. | 1,950 | 1,950 | 1,603 | 1,603 | 1,603 | 1,603 | 1,603 | 1,603 | 1,603 |
| Koshinski Asset Management, Inc | - | - | - | - | - | - | - | - | 2,346 |
| Lake Point Wealth Management, LLC | - | - | 300 | 300 | 300 | 300 | 300 | - | - |
| Lansing Street Advisors LLC | - | - | - | - | - | - | - | - | - |

184

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Larson Financial Group LLC | - | - | - | - | - | - | - | - | - |
| Laurion Capital Management LP | - | - | 137,766 | - | - | - | - | - | - |
| Legacy Capital Group California, Inc. | - | - | - | - | - | - | - | - | - |
| Legacy Financial Advisors, Inc. | - | - | - | - | 14,546 | - | 14,278 | 13,637 | - |
| Legacy Wealth Asset Management, LLC | - | - | - | - | - | - | - | - | - |
| Lenox Wealth Advisors, LLC | - | - | - | 750 | 750 | - | - | - | - |
| Leuthold Weeden Capital Management | - | - | - | - | - | - | - | - | - |
| Liberty Wealth Management, LLC | 729 | 1,516 | 1,409 | - | - | 119 | 119 | 59 | 1,410 |
| Lindbrook Capital, LLC | 3,761 | 4,101 | 11,898 | 5,690 | 5,830 | 6,046 | 6,742 | 6,685 | 6,925 |
| Lion Street Advisors, LLC | - | - | 2,035 | - | - | - | - | - | - |
| Logan Capital Management, Inc. | - | - | - | - | - | - | - | - | - |
| Long Focus Capital Management LLC | - | - | - | - | - | - | - | - | - |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | - | - | - | - | - | - | - | 578 | - |
| LPL Financial | - | - | - | - | - | - | - | - | - |
| LPL Financial LLC | 62,352 | 59,887 | 116,406 | 85,661 | 69,145 | 71,584 | 69,020 | 67,588 | 65,038 |
| Luther King Capital Management Corp. | - | - | - | - | - | - | - | - | - |
| MAI Capital Management, LLC | - | - | - | - | - | - | - | - | - |
| Mairs and Power, Inc. | - | - | 16,660 | 15,837 | 21,353 | 21,168 | 21,168 | 21,168 | 21,168 |
| Marks Group Wealth Management Inc. | - | - | - | - | - | - | - | 11,601 | 11,601 |
| Marshall Wace LLP | 78,307 | 79,218 | - | 605,483 | - | 825,572 | - | - | 556,238 |
| Massachusetts Mutual Life Insurance Company | - | 58,275 | 77,569 | 70,200 | 73,488 | 61,428 | 68,898 | 63,620 | 71,074 |
| Massachusetts Wealth Management | - | - | - | - | - | - | - | - | - |
| Masters Capital Management, L.L.C. | - | - | 2,000,000 | 4,000,000 | 4,000,000 | 4,000,000 | 4,000,000 | 4,000,000 | 4,000,000 |
| Maverick Capital, Ltd. | - | - | - | - | - | - | - | - | - |
| McCarthy Grittinger Financial Group, LLC | - | - | - | - | - | - | - | - | 196 |
| McDonald Partners LLC | - | - | - | - | - | 23,524 | 23,524 | 23,587 | 22,486 |
| McIlrath & Eck, LLC | 450 | 450 | 828 | 450 | 450 | 450 | 300 | 300 | 300 |
| McMillion Capital Management, Inc. | 250 | 250 | 250 | - | - | - | - | - | - |
| Meeder Asset Management, Inc | - | - | - | - | 134 | 134 | 134 | 134 | 134 |
| Mercer Global Advisors, Inc. | - | - | - | - | 12,096 | 13,049 | 28,827 | 35,207 | 140,071 |
| Meridian Wealth Partners, L.L.C. | - | - | - | - | - | - | 481 | - | - |
| MIC Capital Management UK LLP | - | - | - | - | - | - | - | - | - |
| MidWestOne Bank | - | - | - | - | - | - | - | - | - |
| Millennium Management LLC | - | - | - | - | - | - | - | - | - |
| Miller Value Partners, LLC | 10,200 | - | - | - | - | - | - | - | - |
| Miracle Mile Advisors, LLC | 442,600 | - | - | - | - | - | - | - | - |
| Moloney Securities Asset Management, LLC | - | - | 16,380 | 16,344 | 15,824 | 14,414 | - | - | - |
| Money Concepts Capital Corp | - | - | - | - | - | - | - | - | - |
| MONTAG Wealth Management | - | - | - | - | - | - | - | - | - |
| Moody National Bank | 34,600 | 34,814 | 38,507 | 34,600 | 34,889 | 34,889 | 34,889 | 34,889 | 34,889 |
| Moore Capital Management, LP | - | - | - | - | - | - | 500,000 | - | - |
| MOTCO | - | - | - | - | - | - | - | - | - |
| MYDA Advisors LLC | - | 100,000 | - | - | - | - | - | - | - |
| National Bank of Canada | - | - | - | - | - | - | - | - | - |
| NBC Securities, Inc. | - | - | - | - | - | - | - | - | - |
| New York State Common Retirement Fund | 873,078 | - | - | - | - | 11,161 | 11,161 | 11,161 | 11,161 |

185

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| NewEdge Wealth, LLC | - | - | - | - | - | - | - | - | - |
| NEXT Financial Group, Inc. | 20,218 | 10,218 | 218 | - | - | 321 | 351 | 168 | 168 |
| Nicholas Hoffman & Company, LLC | - | - | - | - | - | 38,242 | 42,242 | 42,048 | 15,548 |
| NorthCoast Asset Management LLC | - | - | 182,262 | 274,397 | 248,422 | 220,739 | 215,090 | 236,116 | 234,126 |
| Northwestern Mutual Investment Management Company LLC | - | - | - | - | - | - | - | - | - |
| NumerixS Quant | - | 4,200 | - | 10,100 | - | - | - | - | - |
| Old Mission Capital LLC | 943,156 | 222,448 | 428,960 | 424,498 | 310,402 | 268,058 | 328,667 | - | - |
| One Wealth Advisors, LLC | - | - | - | - | - | - | - | - | - |
| Onyx Bridge Wealth Group LLC | - | - | - | - | - | - | - | - | - |
| Operadora Valmex de Fondos de Inversión, S.A. de C.V. | 106,000 | 106,000 | 106,000 | 106,000 | 106,000 | 106,000 | 106,000 | 106,000 | - |
| Optas, LLC | - | - | - | - | 14,516 | - | - | - | - |
| Optiver Holding B.V. | - | - | - | - | - | - | 2,789,702 | - | - |
| Orion Portfolio Solutions, LLC | - | 13 | - | 87 | - | - | - | - | - |
| Pacer Advisors, Inc. | 22,003 | 31,267 | 31,267 | - | 41,702 | 34,068 | 32,333 | 31,133 | 32,135 |
| Pacifica Partners Inc. | - | - | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 |
| Paloma Partners Management Company | - | 129,660 | - | 119,512 | - | - | - | - | - |
| Paradigm Asset Management Company, L.L.C. | - | - | - | - | - | - | - | - | - |
| Parallax Volatility Advisers, L.P. | 42,277 | - | - | - | - | 36,396 | 3,128 | 10,519 | - |
| Parallel Advisors, LLC | 2,528 | 3,427 | 38,518 | 30,346 | 15,988 | 1,929 | 2,160 | 2,795 | 4,168 |
| Parametrica Management Ltd | - | - | - | - | - | - | - | - | - |
| Parkside Financial Bank & Trust | - | - | - | - | - | - | - | - | - |
| PDS Planning, Inc. | - | - | - | - | - | - | - | - | - |
| Peak6 Capital Management LLC | - | - | 25,048 | 31,103 | - | 48,893 | 1,845 | 26,410 | 30,577 |
| Peapack Gladstone Bank | - | - | - | - | - | - | - | 12,397 | 17,897 |
| Penn Mutual Life Insurance Company | - | - | - | - | - | - | - | - | - |
| People's United Bank_NLE | - | - | - | - | - | - | - | - | - |
| Perigon Wealth Management, LLC | - | - | - | - | - | 3,663 | - | - | - |
| Personal CFO Solutions LLC | - | - | - | - | - | - | - | - | 24,940 |
| Pflug Koory, L.L.C. | 548 | 548 | 548 | 548 | 548 | 548 | 548 | - | - |
| Pinnacle Bank | - | - | 867 | 867 | - | - | 644 | 644 | 534 |
| Pinnacle Wealth Planning Services, Inc. | 19,487 | 38,753 | 40,669 | 44,616 | 54,140 | 48,001 | 44,843 | 40,884 | 37,749 |
| PinnBrook Capital Management LP | - | - | - | - | - | - | - | - | - |
| Plante Moran Financial Advisors, LLC | 253 | - | - | - | - | - | - | - | - |
| PMA Asset Management, LLC | - | - | - | - | - | - | 10,104 | 10,349 | 10,349 |
| Point72 Asset Management, L.P. | - | - | - | - | - | - | - | - | - |
| Portland Investment Counsel Inc. | 29,000 | 28,000 | 25,000 | - | - | - | - | - | - |
| Prelude Capital Management, LLC | 18,000 | - | - | - | - | - | - | - | - |
| Prestige Wealth Management Group, LLC | - | - | - | - | - | - | - | - | - |
| Private Advisor Group LLC | - | - | - | - | - | - | - | - | - |
| Private Capital Group, LLC | 12,738 | 35,150 | 20,452 | 17,490 | 11,690 | 9,257 | 4,553 | 4,366 | 4,408 |
| ProFund Advisors LLC | 69,917 | 65,936 | 50,472 | 61,652 | 52,015 | 63,215 | 65,528 | 67,324 | 70,250 |
| Prospera Financial Services, Inc. | - | - | - | - | 89 | - | - | - | - |
| Provenance Wealth Advisors, LLC | - | - | - | - | - | - | - | - | - |
| Pzena Investment Management, LLC | - | - | - | 40,465 | 40,465 | 40,465 | 17,956 | - | - |
| qPULA Trading Management LP | - | - | - | - | - | - | - | 51,203 | - |
| Qtron Investments LLC | - | - | - | - | - | 36,637 | 36,637 | 36,637 | 82,590 |

186

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Quadrant Family Wealth Advisors | 24,576 | 27,508 | 36,893 | 22,695 | 19,222 | 24,164 | 25,561 | 25,805 | 24,814 |
| Quantamental Technologies LLC | - | - | - | - | - | - | - | - | - |
| Quantbot Technologies, LP | - | - | - | - | - | - | - | 12,797 | 33,973 |
| Quantinno Capital Management LP | - | - | - | - | - | - | - | - | - |
| Quantitative Investment Management LLC | - | - | - | - | - | - | - | - | 45,747 |
| Quantlab Capital Management, LLC | - | - | - | 32,916 | 12,200 | 20,431 | - | 27,199 | - |
| Qube Research & Technologies Ltd | - | - | 83,187 | - | - | - | - | - | 194,099 |
| Quinn Opportunity Partners LLC | - | - | - | - | - | 24,000 | 30,000 | 30,000 | 30,000 |
| Ramirez Asset Management, Inc. | - | - | - | - | - | - | - | - | - |
| RBA Wealth Management, LLC | 48,764 | 82,399 | 173,496 | 217,046 | 248,466 | 254,454 | 259,825 | 263,835 | 18,477 |
| RBF Capital, LLC | - | - | - | - | - | - | - | - | - |
| Redhawk Wealth Advisors, Inc | - | - | - | - | - | - | - | - | - |
| Redwood Wealth Management, LLC | - | - | - | - | - | - | - | - | - |
| Regions Investment Management, Inc. | - | - | - | - | - | - | - | 244,884 | 286,650 |
| Rehmann Financial, LLC | 1,628 | 1,628 | - | 10,825 | - | 10,894 | 11,719 | 11,698 | 11,618 |
| Renaissance Technologies LLC | - | - | - | - | - | - | - | - | - |
| Retirement Planning Company of New England, Inc. | - | - | - | - | - | - | - | - | - |
| Reverence Capital Partners, L.P. | - | - | - | - | - | - | - | - | - |
| RFP Financial Group LLC | - | - | - | - | - | - | - | - | - |
| Rhino Investment Partners, Inc. | - | - | - | - | - | 151,301 | 625,301 | 673,301 | 537,101 |
| Rhumbline Advisers Ltd. Partnership | - | - | - | - | 11,468 | 10,724 | - | - | - |
| Ridgewood Investments, L.L.C. | 17,353 | 17,399 | - | - | - | - | - | - | - |
| Ritholtz Wealth Management LLC | - | - | - | 22,208 | 15,739 | 27,617 | 62,945 | 85,571 | 116,863 |
| Rockbridge Investment Management, LCC | - | - | - | 32 | 32 | 32 | 32 | 32 | 32 |
| Rockefeller Capital Management | - | - | - | - | - | - | - | - | - |
| Ropes Wealth Advisors LLC | - | - | - | - | - | 117 | - | - | - |
| RoseCap Investment Advisors, LLC | - | - | - | - | - | - | - | - | - |
| RP Investment Advisors LP | - | - | - | - | - | 225,000 | - | - | - |
| Rutherford Investment Management, LLC | - | - | - | - | - | - | - | - | - |
| S.E.E.D Planning Group LLC | - | - | - | - | - | - | - | - | - |
| Sage Mountain Advisors, LLC | - | - | - | - | - | - | - | - | - |
| Sage Rhino Capital, LLC | - | - | 11,458 | 16,057 | 14,868 | 14,922 | 15,274 | 17,888 | 17,982 |
| Sageworth Trust Co. | - | - | - | - | - | - | - | - | - |
| Samsung Asset Management Co., Ltd. | 6,936 | 6,936 | 1,865 | 1,924 | 1,865 | 3,496 | 2,270 | 2,282 | 2,270 |
| Sanders Capital, LLC | 400,709 | 394,309 | 385,509 | 388,909 | 422,162 | 302,162 | 30,152 | 30,152 | - |
| Sandy Spring Bank | - | - | - | - | - | 573 | - | - | - |
| Sargent Investment Group, LLC | - | - | - | - | - | 1,000 | 1,000 | 1,960 | 1,960 |
| Sawtooth Asset Management, Inc. | 37,754 | 28,018 | 36,920 | 32,924 | 30,430 | 20,897 | - | - | - |
| Schechter Investments | - | - | - | - | - | - | - | - | - |
| Schonfeld Strategic Advisors LLC | - | - | - | - | - | - | - | 17,200 | 29,800 |
| Schubert & Co | - | - | - | - | - | - | - | - | - |
| SEI Investments Management Corporation | 634,920 | 522,706 | 800,290 | 735,881 | 614,908 | 506,819 | 506,819 | 309,336 | 403,514 |
| Semmax Financial Advisors, Inc. | - | - | - | - | - | - | - | - | - |
| Sequoia Financial Group, LLC | - | - | - | - | - | - | - | - | - |
| Seven Eight Capital, LP | - | - | 32,800 | 56,700 | - | 29,800 | 29,800 | 47,900 | 67,500 |
| SG3 Management, LLC | - | - | - | - | - | - | 45,000 | - | - |

187

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Sheaff Brock Investment Advisors, LLC | - | - | - | - | - | - | - | - | - |
| Shilanski & Associates, Inc. | - | - | - | - | - | - | - | 13,512 | 13,752 |
| Shine Investment Advisory Services, Inc. | - | 1,662 | 1,662 | 1,662 | - | - | - | - | - |
| Signaturefd, LLC | 29,448 | 31,591 | 62,093 | 39,326 | 39,351 | 41,455 | 45,603 | 47,829 | 53,480 |
| Simplex Trading, LLC | - | - | 71,106 | 139,817 | 24,461 | 6,367 | - | 91,070 | 91,070 |
| Smithfield Trust Company | - | 1,199 | 1,199 | 1,199 | - | - | - | 1,286 | 1,854 |
| Snowden Capital Advisors LLC | - | - | - | - | - | - | - | 10,760 | 14,404 |
| Solstein Capital, LLC | - | - | - | - | - | - | 5,004 | 9,319 | 8,749 |
| Sowell Management Services | 330 | 330 | 544 | 330 | 101 | 101 | 60 | - | - |
| Spire Wealth Management, LLC | - | - | - | - | - | - | 2,323 | 2,070 | 2,070 |
| Springhouse Capital Management, LP | 792,816 | 212,816 | 612,816 | 620,119 | 620,119 | 620,119 | 450,119 | - | - |
| Squarepoint Capital LLP | 70,526 | - | - | - | 51,996 | 56,204 | - | 37,593 | - |
| SRN Advisors, LLC | - | - | - | - | - | 461,324 | 402,483 | - | - |
| Stamos Capital Partners, L.P. | 182,000 | 158,800 | 863,157 | - | 1,305,000 | 502,000 | 502,000 | 475,600 | 475,600 |
| Sterling Financial Planning, Inc | - | - | - | - | - | 4,200 | 4,200 | 4,200 | 2,397 |
| Stevens Capital Management LP | 10,688 | - | - | - | - | - | - | - | - |
| Steward Partners Investment Advisory, LLC | 366 | 363 | 358 | 724 | 626 | 17 | 17 | 17 | 17 |
| Steward Wealth Management, LLC_NLE | - | - | - | - | - | - | - | - | - |
| Stonebridge Capital Advisors, LLC | - | 3,355 | 3,355 | 3,188 | - | - | - | - | - |
| Strategic Asset Management, Ltd. | 431 | 431 | 431 | 431 | 431 | 431 | - | - | - |
| Strategic Global Advisors, LLC | - | - | 111,833 | 125,237 | - | - | - | 209,758 | 209,235 |
| Sugarloaf Wealth Management, LLC | - | 2,026 | 26 | 26 | 26 | 26 | 26 | 26 | 27 |
| Summit Trail Advisors, LLC | - | 49,919 | 49,919 | 49,919 | 49,919 | 49,919 | - | - | - |
| Susquehanna International Group Ltd. | - | 100,000 | - | - | - | - | - | - | - |
| Susquehanna International Group, LLP | - | - | - | - | - | - | - | - | - |
| Susquehanna International Securities Ltd | 152,979 | 150,900 | - | - | 641,900 | 38,195 | 16,700 | - | - |
| Sutton Wealth Advisors, Inc. | - | - | - | - | - | - | - | - | - |
| Syverson Strege & Co | - | - | - | - | - | - | - | - | 1,106 |
| Texas Yale Capital Corp. | 37,700 | 37,700 | 37,700 | 24,700 | 30,100 | 20,500 | 20,500 | 20,500 | 20,500 |
| The Bollard Group, LLC | - | - | - | - | - | - | - | - | - |
| The Commerce Trust Company | - | - | - | - | - | - | - | - | - |
| The Glenmede Trust Company, N.A. | - | 48,287 | 48,287 | 4,154 | 5,411 | - | - | 21,939 | 21,159 |
| The Harvest Group Wealth Management, LLC | - | - | - | - | - | - | - | - | - |
| The Investment House LLC | - | 10,000 | - | - | - | - | - | - | - |
| The Patriot Financial Group, LLC | 632 | 539 | 5,044 | 3,790 | 3,844 | 3,532 | 3,635 | 3,602 | 4,383 |
| Thomas J. Herzfeld Advisors, Inc. | - | - | - | - | - | - | - | - | 4,636 |
| Thomas White International, Ltd._NLE | - | 233,488 | 223,911 | 198,842 | - | - | 288 | 208,732 | 308,012 |
| Thornburg Investment Management, Inc. | 1,590,492 | 1,298,989 | 8,739 | - | - | - | - | - | - |
| Thoroughbred Financial Services LLC | - | - | - | - | - | - | - | - | - |
| Tidal Investments LLC | - | 4,290 | 3,491 | 3,240 | 2,792 | 2,792 | 3,994 | - | - |
| Todd Asset Management LLC | - | - | - | - | - | - | - | 1,775,447 | 2,540,976 |
| Tower Research Capital LLC | 4,299 | 33,170 | 36,733 | 10,755 | 65,566 | 8,390 | 44,432 | 2,740 | 13,736 |
| Townsquare Capital, LLC | - | - | - | - | - | - | - | 22,514 | 22,325 |
| Traynor Capital Management, Inc. | - | - | 36,500 | 50,500 | - | - | - | - | - |
| Trexquant Investment LP | 158,921 | 73,935 | - | - | 118,778 | - | 186,714 | 157,274 | 30,720 |
| Tru Independence LLC | - | 4,400 | 4,400 | 4,100 | - | - | - | - | - |

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| TruClarity Wealth Advisors | - | - | - | - | - | - | - | - | - |
| True Private Wealth Advisors, LLC | - | 2,618 | 2,618 | 2,618 | 2,618 | 2,618 | - | - | - |
| TrueWealth Management_NLE | 1,200 | 1,200 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 |
| Trustcore Financial Services, LLC | - | - | - | - | - | - | - | 7 | 7 |
| Trustees of Dartmouth College | 1,826 | 1,826 | 1,826 | 1,826 | 1,826 | - | - | - | - |
| Two Sigma Investments, LP | 30,666 | 63,166 | - | 28,598 | 64,936 | 11,350 | - | 151,415 | 392,964 |
| Tyler-Stone Wealth Management LLC | - | - | - | - | - | - | - | - | - |
| UMB Bank, NA | - | - | - | - | - | - | - | - | - |
| Union Bank & Trust Company (Nebraska) | - | - | - | - | - | - | - | 762 | 1,097 |
| United Capital Financial Advisors, LLC | - | 26,878 | - | - | - | - | - | - | - |
| Valeo Financial Advisors LLC | 783 | 783 | 1,014 | 1,072 | 1,072 | 1,072 | - | - | - |
| Vanguard Capital Wealth Advisors, LLC. | - | - | - | - | - | - | - | 10,600 | - |
| Vanguard Personalized Indexing Management, LLC | - | - | 30,574 | 65,385 | 60,369 | - | 59,059 | 30,762 | 37,667 |
| Vantage Consulting Group, Inc. | - | - | - | - | - | 427 | - | - | - |
| Ventura Wealth Management | 1,000 | 1,000 | 1,000 | 1,000 | - | - | - | - | - |
| Venture Visionary Partners LLC | - | - | - | - | - | - | - | - | - |
| Verdence Capital Advisors, LLC | - | - | - | - | - | - | - | 79,654 | 85,149 |
| Verition Fund Management LLC | - | 362,527 | 100,000 | - | - | - | 257,437 | 18,656 | 41,265 |
| Vestmark Advisory Solutions, Inc | - | - | - | - | - | - | - | 63,558 | 64,918 |
| Vident Asset Management | - | - | - | - | - | - | - | - | - |
| Vident Investment Advisory, LLC | - | - | - | - | - | - | - | - | - |
| Viking Global Investors LP | - | - | - | - | - | - | - | - | - |
| Vilas Capital Management, LLC | 208,000 | 208,000 | 208,000 | 208,000 | 208,000 | 208,000 | 208,000 | 208,000 | - |
| Vise Technologies, Inc | - | - | - | - | - | - | - | - | - |
| Voloridge Investment Management, LLC | - | - | - | - | - | - | 24,719 | 26,282 | 58,125 |
| Walleye Trading, LLC | 44,954 | - | 5,044 | 66,578 | - | - | - | - | - |
| Warther Private Wealth, LLC | - | - | - | - | - | - | - | - | - |
| Wealth Alliance | - | - | - | - | - | - | - | - | - |
| Wealth Architects, LLC | - | - | - | 27,275 | 27,275 | 27,275 | 26,966 | 26,796 | 26,796 |
| Wealth Effects LLC | - | - | - | - | - | - | - | - | - |
| Wealth Management Advisors, LLC | 1,500 | 1,500 | 1,500 | 1,500 | - | - | - | - | - |
| Wealthcare Advisory Partners LLC | - | - | - | - | - | - | 1,519 | - | - |
| Wealthcare Capital Management, LLC | - | 419 | - | - | - | - | - | - | - |
| Wealthspire Advisors | - | - | - | - | - | - | - | - | - |
| WealthStone, Inc. | - | - | - | - | 65,085 | 67,603 | - | - | - |
| Weather Gauge Advisory, LLC | - | - | - | - | - | - | - | - | 11,099 |
| Weaver Consulting Group, LLC | 140 | 140 | 140 | 140 | 140 | - | - | - | - |
| Wedbush Securities, Inc. | - | - | - | - | - | - | - | - | - |
| Weld Capital Management LLC | - | - | - | - | - | 11,828 | - | - | - |
| West Family Investments, Inc. | - | - | - | - | - | - | - | 16,420 | 13,883 |
| WestEnd Advisors, LLC | 94 | - | - | - | - | - | - | - | - |
| Wetherby Asset Management LLC | 81,293 | 85,913 | 126,813 | 119,112 | 5,240 | 97,015 | 96,169 | 98,416 | 99,993 |
| Whittier Trust Company | 125,834 | 118,233 | 115,905 | 50,285 | 47,227 | 34,681 | 32,127 | 30,760 | 30,765 |
| Winmill & Co. Incorporated. | - | - | - | - | - | - | - | - | - |
| Wolverine Trading, LLC | 35,743 | 61,692 | 95,141 | 43,603 | 47,742 | 26,995 | 35,161 | - | 15,375 |
| World Asset Management, Inc._NLE | 271,691 | 259,975 | 254,549 | 224,187 | 222,711 | 234,066 | 242,887 | 242,887 | 70,825 |

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| WR Wealth Planners, LLC | - | - | - | - | - | - | - | - | - |
| WrapManager, Inc. | - | - | - | - | - | - | - | 27,843 | 27,472 |
| XTX Markets LLC | - | - | - | - | - | 17,147 | - | - | - |
| Y-Intercept (Hong Kong) Ltd | - | - | - | - | - | - | - | - | 12,139 |
| Yorkville Asset Management, Inc. | - | - | - | - | - | - | - | - | - |
| Yousif Capital Management LLC | - | - | - | - | - | - | - | - | - |
| Zions Capital Advisors, Inc. | 2,706 | 2,662 | 3,386 | 4,591 | 4,296 | 4,418 | 4,418 | 4,442 | 10,301 |

**Source:** LSEG Workspace.

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| 180 Wealth Advisors, L.L.C. | 21,309 | 20,743 | 23,049 | - | - | - | - | - |
| Aaron Wealth Advisors LLC | - | 967 | - | - | - | - | - | - |
| Abundance Wealth Counselors, LLC | - | - | - | - | - | - | - | - |
| Accurate Wealth Management LLC | - | - | - | - | 288 | - | - | - |
| ACR Alpine Capital Research, LLC | 636,358 | 636,358 | 636,358 | 636,358 | 636,358 | 743,358 | 846,858 | 846,858 |
| Actinver Wealth Management, Inc. | - | - | - | - | - | - | - | - |
| Adhesion Wealth Advisor Solutions | 112,752 | - | - | - | - | - | - | - |
| AdvisorNet Wealth Partners | 69 | 69 | - | - | - | - | 1,569 | - |
| Advisory Alpha, LLC | - | - | - | - | - | - | - | - |
| Advisory Services Network, LLC | - | 19,344 | - | - | 1,024 | 323 | - | - |
| Aigen Investment Management, LP | 11,834 | - | - | - | - | - | - | - |
| Allianz Global Investors U.S. LLC_NLE | 24,655 | - | - | - | - | - | - | - |
| Allspring Global Investments, LLC | - | - | - | - | 4,045 | 4,045 | - | - |
| Allworth Financial, L.P. | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 2,594 | 1,754 | 1,833 |
| Altfest Personal Wealth Management | - | - | - | - | - | - | - | - |
| Altium Wealth Management LLC | 84,759 | 82,835 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 | 75,758 |
| Altshuler Shaham Ltd. | - | - | - | 2,000 | 2,000 | 4,000 | 8,000 | 8,000 |
| American Century Investment Management, Inc. | 322,404 | 469,263 | 558,143 | 764,130 | 1,420,503 | 1,666,756 | 1,422,595 | 1,511,290 |
| American Financial Group, Inc. | 374,000 | 374,000 | 374,000 | 374,000 | 374,000 | 374,000 | 374,000 | 374,000 |
| American National Insurance Co | - | - | - | - | - | - | - | - |
| American Portfolios Advisors, Inc_NLE | 4,464 | 4,364 | 2,764 | 7,101 | 7,101 | 7,101 | 7,101 | 7,101 |
| American Research & Management Co. | - | - | - | - | - | - | - | - |
| Americana Partners, LLC | 11,426 | 28,040 | 32,240 | 36,254 | 35,632 | - | - | - |
| Ameritas Advisory Services, LLC | - | - | - | - | - | 173 | - | - |
| AMG National Trust Bank | - | - | - | - | - | - | - | 222,824 |
| Annandale Capital, LLC | 28,912 | 30,817 | 73,017 | 73,017 | 71,762 | 71,762 | 71,762 | 71,762 |
| Apogem Capital LLC | - | - | 561,309 | - | - | - | - | - |
| Aquatic Capital Management LLC | 11,700 | 5,800 | 5,700 | 14,300 | - | - | 21,600 | 39,500 |
| Arax Advisory Partners | 6,195 | 5,317 | 5,401 | 5,823 | 4,646 | 4,484 | 4,484 | 4,507 |
| Arcadia Investment Management Corp. | - | - | - | - | - | - | - | - |
| Arden Trust Co | - | - | - | - | - | - | - | - |
| Arjuna Capital | 97,493 | 112,914 | - | - | - | - | - | - |
| Arkadios Wealth Advisors LLC | - | - | - | - | - | - | - | - |
| Arlington Partners, L.L.C. | 254 | - | - | - | - | - | - | - |
| Arrow Capital Management Inc. | - | - | - | - | - | - | - | - |
| Arrowstreet Capital, Limited Partnership | - | 1,680,309 | 10,760,712 | 11,746,770 | 15,760,226 | 15,451,327 | 16,412,819 | 17,473,701 |
| Atlas Capital Advisors LLC | 76,666 | 77,624 | 53,060 | 52,060 | 49,938 | - | 49,938 | 49,938 |
| AUA Capital Management, LLC | - | - | - | - | - | - | - | - |
| Avalon Investment & Advisory_NLE | 68,598 | 32,194 | 27,720 | 26,091 | 10,884 | - | - | - |
| Avantis Investors_NLE | 11,068 | 37,589 | 49,921 | 104,344 | 253,302 | 253,302 | 253,302 | 253,302 |
| Avion Wealth, LLC | - | - | - | - | - | 112 | - | 112 |
| AXQ Capital, LP | - | - | - | - | - | - | 37,800 | 45,800 |

191

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| AZA Capital Management | - | - | - | - | - | - | - | - |
| B. Riley Financial, Inc | - | 13,639 | 13,638 | - | - | - | - | 10,066 |
| Baker Avenue Asset Management, LP | - | - | - | - | 706 | - | - | - |
| Balasa Dinverno & Foltz, L.L.C._NLE | - | - | - | - | - | - | - | - |
| Baldwin Wealth Partners, LLC | 97,493 | 112,914 | - | - | - | - | - | - |
| Balentine LLC | - | - | - | - | - | - | - | - |
| Ballentine Partners, LLC | 13,682 | 13,682 | 13,682 | 10,843 | 10,497 | 10,045 | 15,255 | 14,040 |
| Basswood Capital Management, LLC | - | - | - | - | - | - | - | - |
| Bayesian Capital Management, LP | - | 75,662 | 37,162 | 39,800 | - | - | - | - |
| Baystate Wealth Management LLC | - | - | - | - | - | 186 | 186 | - |
| BB&T Securities, LLC_NLE | - | - | - | - | - | - | - | - |
| BBVA USA_NLE | 89,746 | 89,746 | 89,746 | 89,746 | 89,746 | 89,746 | - | - |
| BDO Wealth Advisors, LLC | - | - | - | - | - | - | - | - |
| Beacon Capital Management, LLC | - | 56 | 56 | 56 | - | - | - | - |
| Beacon Pointe Advisors LLC | 17,124 | 24,178 | 19,496 | 20,479 | 19,214 | 21,491 | 19,963 | 23,226 |
| Bedel Financial Consulting, Inc. | - | - | - | - | - | - | - | - |
| Bell & Brown Wealth Advisors, LLC | - | - | - | - | - | - | - | - |
| Bell Investment Advisors, Inc. | 372 | 372 | 371 | 383 | 383 | 383 | 383 | 383 |
| Bellecapital International Ltd. | - | - | - | - | - | - | - | - |
| Belpointe Asset Management LLC | - | - | - | - | 5,383 | 1,607 | - | - |
| Belvedere Trading, LLC | - | - | - | - | - | 3,200 | - | - |
| Berman Capital Advisors, LLC | 3,075 | 3,075 | 3,075 | 3,075 | 3,075 | 3,075 | 3,075 | - |
| Bienville Capital Management, LLC | - | - | - | - | - | - | - | - |
| Bishop Street Capital Management Corp | 13,828 | 15,179 | 15,133 | - | - | - | - | - |
| Blueshift Asset Management, LLC | - | 18,590 | - | - | 39,909 | - | - | - |
| BMO Financial Group | 341,356 | 320,802 | 330,358 | 390,487 | 373,850 | 1,246,680 | 1,708,874 | 591,996 |
| Boothbay Fund Management, LLC | - | - | - | - | - | 31,982 | - | - |
| Bourgeon Capital Management, LLC | - | - | - | - | - | - | - | 80 |
| Bradley & Co. Private Wealth Management, LLC | 28,000 | 28,000 | 29,264 | 29,264 | 29,264 | 29,264 | 19,264 | 19,264 |
| Brandes Investment Partners, L.P. | 1,018,545 | 945,725 | 917,316 | 845,982 | 51,459 | 1,060,729 | 988,069 | 1,054,755 |
| Bridgefront Capital, LLC | 10,303 | - | 11,562 | 19,130 | 14,846 | - | 20,373 | - |
| Brinker Capital Inc._NLE | - | - | - | - | - | - | - | - |
| Brown Brothers Harriman & Company | 215 | 215 | 1,070 | 1,282 | 855 | 855 | - | - |
| BSW Wealth Partners | - | - | - | - | - | - | - | - |
| Byrne Asset Management LLC | - | - | - | - | - | 440 | - | - |
| Cahill Financial Advisors, Inc. | - | - | - | - | - | - | - | - |
| Caldwell Sutter Capital, Inc | - | - | - | - | - | - | 2 | 2 |
| Calton & Associates, Inc. | - | - | - | - | - | - | - | - |
| Cambiar Investors LLC | 5,533,953 | 5,251,906 | 4,358,379 | 4,214,269 | 3,230,974 | 2,582,303 | 2,658,686 | 2,508,188 |
| Cambridge Investment Research Advisors, Inc. | 13,804 | 12,249 | 12,046 | - | 10,219 | - | - | - |
| Cambridge Trust Company | 628 | 9 | 9 | 9 | 9 | 9 | - | - |
| Camelot Portfolios, LLC | - | - | - | - | - | - | - | - |

192

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Campbell & Company, Inc. | - | - | - | 27,392 | 186,049 | 86,380 | 46,075 | 53,084 |
| Cannell & Spears LLC | 32,545 | 32,545 | 32,545 | 30,910 | 30,910 | 30,910 | 30,910 | 30,910 |
| Cantor Fitzgerald, L.P | - | - | - | - | - | 201,454 | - | - |
| Cape Investment Advisory, Inc. | - | - | - | - | - | 588 | 783 | 783 |
| Capital Fund Management S.A. | - | - | - | - | - | - | 75,284 | 782,092 |
| Capricorn Fund Managers Ltd | - | - | 575,955 | - | - | - | - | - |
| Caption Management, LLC | - | 245,901 | - | - | - | - | - | - |
| CAPTRUST Financial Advisors | 15,265 | 17,734 | 21,185 | 22,385 | 28,283 | 24,399 | 26,349 | 39,564 |
| Carolinas Wealth Consulting LLC | - | - | - | - | 433 | 492 | 472 | 654 |
| Carroll Financial Associates, Inc. | 1,259 | 1,259 | 1,259 | 1,259 | 1,259 | 1,259 | 1,259 | 1,259 |
| Carson Wealth Management Group | 2,354 | 4,058 | 4,956 | 5,478 | 4,042 | 3,839 | 4,485 | 6,059 |
| Castle Wealth Management, LLC | - | - | 376 | 376 | - | - | - | - |
| CastleArk Management, LLC | 623,500 | - | - | - | - | - | - | - |
| Castleview Partners, LLC | 743 | - | - | - | - | - | - | - |
| Causeway Capital Management LLC | 1,481,673 | 1,950,780 | 2,542,190 | 2,409,008 | 2,548,012 | 2,941,009 | 3,384,022 | 4,042,661 |
| Cedar Brook Financial Partners, LLC | - | - | - | 11,233 | 11,626 | 12,616 | 13,140 | 14,562 |
| Center for Financial Planning, Inc. | - | - | - | - | - | - | - | - |
| Cerity Partners LLC | - | - | 66,069 | - | - | 84,455 | 78,689 | 59,183 |
| Checchi Capital Advisers, LLC | 15,601 | 14,707 | 11,855 | 13,165 | 13,689 | 16,032 | 16,043 | 15,186 |
| Chevy Chase Trust Company | 17,314 | - | - | - | - | - | - | - |
| Citadel Advisors LLC | 782,021 | 2,428,176 | 1,661,223 | 1,276,652 | 2,955,052 | 122,745 | 466,852 | 1,870,624 |
| Claret Asset Management Corporation | - | - | - | - | - | - | - | - |
| Claro Advisors, LLC | - | - | - | - | - | - | 11,036 | 10,145 |
| Clayton, Dubilier & Rice, LLC | - | - | - | 191,292 | 179,773 | 269,508 | 123,732 | 40,908 |
| Clear Harbor Asset Management, LLC | - | - | - | - | 147,290 | - | - | - |
| Clear Street LLC | 64,300 | 17,400 | 17,400 | 17,400 | 21,811 | - | - | - |
| ClearArc Capital, Inc._NLE | - | - | - | - | - | - | - | - |
| Clearview Wealth Advisors LLC | 110 | 110 | 110 | 110 | 110 | 110 | 110 | - |
| Column Capital Advisors, LLC | 2,738 | 2,738 | 2,738 | 2,738 | 2,738 | 744 | 744 | 744 |
| Comerica, Inc. | 76,494 | 142,801 | 151,952 | 155,804 | 175,454 | 83,209 | 249,504 | 65,808 |
| Commons Capital, LLC | 1,454 | 1,454 | 1,454 | 1,454 | 1,454 | 1,454 | 1,454 | 1,454 |
| Compagnie Lombard Odier SCmA | 41,007 | 28,705 | 28,705 | 28,705 | 28,705 | 28,705 | 28,705 | 28,705 |
| Compass Investments de México, S.A. - Sociedad Operadora de Sociedades | - | - | - | - | - | - | - | - |
| Concourse Financial Group Securities, Inc | - | - | - | - | - | - | - | - |
| Contravisory Investment Management, Inc. | 10,029 | 10,029 | - | - | - | - | - | - |
| CooksonPeirce Wealth Management | - | - | - | - | - | 44,142 | 55,191 | 58,866 |
| Corecap Advisors Inc | 1,105 | - | 691 | - | 691 | 691 | - | - |
| Corient Capital Partners, LLC_NLE | 22,762 | 16,933 | 25,366 | 25,366 | 25,366 | 25,366 | 25,366 | 25,366 |
| Cornerstone Investment Partners, LLC | - | - | - | - | - | - | - | - |
| Cornerstone Planning Group LLC | - | - | - | - | 149 | 149 | 149 | - |
| Covenant Partners LLC | 126,651 | 93,838 | 93,838 | 93,838 | 95,341 | 93,527 | 70,746 | 75,099 |
| Covington Capital Management | - | - | - | 785 | 785 | 785 | 785 | 785 |

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Creative Financial Designs, Inc. | - | - | - | - | - | - | - | - |
| Creative Planning, Inc. | 48,465 | 163,787 | 159,443 | 158,428 | 184,689 | 175,548 | 228,872 | 249,170 |
| Crescent Capital Consulting, LLC | 152 | 152 | 152 | 152 | 152 | 152 | 152 | 152 |
| Cresset Asset Management, LLC | 87,791 | 85,051 | 85,469 | 83,067 | 71,584 | - | 77,623 | 77,369 |
| Crewe Advisors LLC | 508 | 508 | 522 | 529 | 529 | 529 | 547 | 556 |
| CSS, LLC | 120,000 | 235,000 | - | - | 25,000 | 70,241 | 106,241 | 55,741 |
| Cutler Group, LP | 35,891 | 10,077 | 18,938 | - | 6,074 | 4,528 | - | 736 |
| Dana Investment Advisors, Inc. | 10,217 | 10,217 | 10,217 | - | - | - | - | 22,199 |
| Davenport & Company, L.L.C. | 53,688 | 53,316 | 59,357 | 54,656 | 53,554 | 49,634 | 51,367 | 27,819 |
| Dearborn Partners L.L.C. | - | - | - | - | - | - | - | - |
| Delphi Private Advisors, LLC | - | - | - | - | - | - | - | - |
| Dimension Capital Management LLC | - | - | - | - | - | - | - | - |
| Dimensional Fund Advisors, L.P. | 15,595,957 | 15,742,498 | 15,728,180 | 15,549,408 | 15,828,517 | 15,012,309 | 18,635,433 | 19,791,555 |
| DIXON HUGHES GOODMAN WEALTH ADVISORS LLC | 406 | 117 | 117 | 117 | 117 | 117 | 117 | 117 |
| Dixon, Hubard, Feinour & Brown, Inc. | 13,435 | 13,435 | - | - | - | - | - | - |
| D'Orazio & Associates, Inc. | - | - | - | - | - | - | - | 16,418 |
| DRW Securities, LLC | - | - | - | - | - | - | - | - |
| Dubuque Bank and Trust Company | 14,083 | - | 12,516 | - | - | - | - | - |
| Dynamic Technology Lab Pte. Ltd. | - | 171,539 | - | - | 115,449 | 23,921 | - | - |
| Eagle Capital Management L.L.C. | - | - | - | - | - | - | - | - |
| EARNEST Partners, LLC | 155,034 | 154,370 | 156,420 | 155,032 | 179,134 | 179,113 | 178,427 | 179,106 |
| Edmond de Rothschild Asset Management (France) S.A. | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 |
| Edward Jones Trust Company | - | - | 85 | - | 109 | - | - | 3,833 |
| Ellevest, Inc. | 1,325 | 612 | 369 | 1,638 | 1,638 | 678 | - | - |
| Ellington Management Group, L.L.C. | - | - | - | - | - | - | - | - |
| Employees Retirement System of Texas | - | - | 68,188 | 68,188 | 68,188 | 68,188 | 68,188 | 68,188 |
| Endurance Wealth Management, Inc. | 322 | 322 | 322 | 322 | 322 | 322 | 322 | 322 |
| Engineers Gate Manager, L.P. | - | 47,400 | 28,028 | - | - | - | 58,080 | 53,830 |
| Enlightenment Research, LLC | - | - | - | - | - | - | - | - |
| Enterprise Financial Services Corp. | - | - | - | - | - | - | - | - |
| Enterprise Trust & Investment Company | - | - | 481 | - | - | - | - | - |
| EP Wealth Advisors, LLC | 18,530 | 21,367 | 38,607 | - | - | - | - | - |
| EPG Wealth Management LLC | - | - | - | - | - | - | - | - |
| Equitable Holdings, Inc. | - | - | - | - | - | - | 45,857 | 52,836 |
| Ergoteles Capital | 41,207 | - | 16,311 | 64,109 | - | - | - | - |
| Ethic Inc. | 12,115 | 12,772 | 22,594 | 71,701 | 95,313 | 91,948 | 96,886 | - |
| Eudaimonia Partners, LLC | - | - | - | - | - | - | - | - |
| Evergreen Capital Management, LLC | 10,848 | - | - | - | - | - | - | 20,974 |
| EverSource Wealth Advisors, LLC | 9,048 | 672 | 1,054 | 9,244 | 347 | 617 | 318 | 1,122 |
| Evoke Advisors | - | - | 92 | 92 | - | - | - | - |
| Evolution Wealth Advisors, LLC | - | - | - | - | - | - | - | - |
| ExodusPoint Capital Management, LP | - | - | - | - | - | - | - | - |

194

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Fairfield, Bush & Co. | - | - | - | - | - | - | 12 | - |
| Farther Finance Advisors, LLC | - | - | - | - | 50 | 50 | 50 | 806 |
| FCI Advisors | 28,659 | 28,659 | 28,467 | 28,308 | 28,308 | 28,308 | 28,308 | 29,012 |
| FDX Advisors, Inc. | 13,704 | - | 31,831 | 11,183 | - | - | - | - |
| Federation des caisses Desjardins du Quebec | - | - | - | 14,000 | 14,100 | 16,980 | 16,941 | 16,480 |
| Fibonacci Asset Management (Pty) Ltd | - | - | - | - | - | - | - | 1,878 |
| Fieldpoint Private Bank & Trust | 7,326 | 7,481 | 4,010 | 4,010 | 4,010 | 4,010 | 4,010 | 4,010 |
| Financial Gravity Asset Management, Inc. | - | - | - | - | - | - | - | - |
| Financial Partners Capital Management, LLC | - | - | - | - | - | - | - | - |
| Financial Synergies Wealth Advisors, Inc. | - | - | - | - | 128 | 128 | 128 | 128 |
| FinTrust Capital Advisors, LLC | 4,067 | 4,416 | 1,685 | 1,866 | 2,260 | 2,260 | 2,260 | 1,923 |
| First Allied Asset Management, Inc. | 21,457 | 21,457 | 21,457 | - | - | - | - | - |
| First Foundation Advisors | - | - | - | - | - | - | 20,000 | 46,000 |
| First Manhattan Co. LLC | - | - | - | - | 1,445 | 1,445 | - | - |
| First Trust Advisors L.P. | 23,152 | 19,659 | 20,071 | 20,842 | - | - | - | - |
| First Trust Direct Indexing L.P. | 57,883 | 62,116 | 77,561 | 114,000 | 88,133 | 83,333 | 77,254 | 67,229 |
| First Western Trust Bank | - | - | - | 11,340 | - | - | - | - |
| Fisher Investments | - | - | - | - | - | - | - | 265,407 |
| Five Oceans Advisors LLC | - | - | 11,903 | 19,514 | 19,514 | 14,983 | 13,369 | 13,371 |
| Flagship Harbor Advisors LLC | - | - | - | - | - | - | - | - |
| Flow Traders U.S. LLC | - | - | - | - | - | - | 11,128 | - |
| FMP Wealth Advisers | 151 | 151 | 123 | 307 | 210 | - | - | - |
| FNB Wealth Management | - | - | - | - | - | 62,147 | 62,147 | 62,147 |
| FNY Investment Advisers LLC | - | - | - | - | - | - | - | - |
| FOCUS LLC | - | - | - | - | - | - | 155,915 | 15,350 |
| Focused Wealth Management, Inc. | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 |
| Ford Financial Group, LLC | - | - | - | - | - | - | - | - |
| Fortis Capital Advisors, LLC | - | - | - | - | - | 200 | - | - |
| Forum Financial Management, LP | 31,505 | - | 31,505 | 31,505 | 31,505 | 31,517 | 31,505 | 31,505 |
| Founders Financial Alliance, LLC | - | - | - | - | - | - | - | - |
| Fox Run Management, L.L.C | - | 16,120 | - | - | 34,610 | - | - | - |
| Freedom Investment Management, Inc | - | - | - | - | - | - | - | - |
| Freestone Capital Management, LLC | 194,170 | 202,669 | 54,320 | 36,483 | 29,919 | 29,037 | 29,302 | 24,813 |
| Fusion Capital Management | - | - | - | - | - | - | 248 | 248 |
| Gallacher Capital Management, LLC | - | - | - | - | 39,488 | 32,087 | 43,253 | 41,445 |
| GAMMA Investing LLC | - | 14,000 | 14,000 | - | - | - | - | - |
| Gator Capital Management, LLC | 203,035 | 348,735 | 434,135 | 499,635 | 313,535 | 313,535 | 313,535 | 279,935 |
| Gemmer Asset Management LLC | - | 660 | - | - | - | - | - | - |
| GenCap Portfolio Management | 44 | 44 | - | - | 44 | 44 | 44 | 44 |
| Geneos Wealth Management Inc | 200 | 200 | - | - | - | - | - | - |
| Genter Capital Management | 27,700 | 32,225 | 42,090 | 40,540 | 31,615 | 34,660 | 33,735 | 33,735 |
| Geode Capital Management, L.L.C. | 143,586 | - | - | - | - | - | - | - |

195

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| GHP Investment Advisors Inc | - | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 |
| Glass Jacobson Wealth Advisors | - | - | - | - | - | - | 27 | 62 |
| Glassman Wealth Services LLC | 1,710 | 1,134 | 1,314 | 2,802 | 955 | 670 | 739 | 1,357 |
| Global Retirement Partners, LLC | - | 1,077 | 1,298 | 1,079 | 1,221 | 4,109 | 4,109 | 4,123 |
| GM Advisory Group, LLC | - | - | - | - | - | - | - | - |
| Gradient Investments LLC | - | - | - | 120 | - | - | 60,351 | 62,825 |
| Grantham Mayo Van Otterloo & Co LLC | 787,000 | 392,400 | 8,900 | - | - | 198,600 | 859,228 | 2,121,462 |
| Graves-Light Private Wealth Management, Inc. | 1,788 | 1,788 | 1,788 | - | - | - | - | - |
| Great Valley Advisor Group, Inc. | 11,572 | 11,572 | - | - | - | - | - | - |
| Greenleaf Trust | 12,940 | 13,191 | 12,940 | 12,940 | 12,940 | 12,940 | 12,940 | 12,956 |
| Greenwich Wealth Management LLC | - | - | - | - | 1,183,840 | 1,183,340 | 1,183,340 | 1,183,340 |
| Grey Fox Wealth Advisors, LLC | - | - | - | - | 46 | 46 | - | - |
| Group One Trading, L.P. | - | - | 213,598 | 223,598 | - | 437,411 | 107,182 | 99,896 |
| Grove Bank & Trust | - | - | - | - | 8,447 | 8,810 | 8,747 | 8,336 |
| GSA Capital Partners LLP | - | 42,690 | - | 20,500 | 17,771 | - | - | - |
| GTS Securities LLC | - | - | - | - | - | - | 67,157 | 19,036 |
| Guardian Life Insurance Company of America | 43,119 | 61,951 | 77,900 | 41,669 | 47,380 | 50,981 | 47,783 | 53,531 |
| GWM Advisors LLC | - | - | - | - | 1,401 | - | 21,205 | 60 |
| Hantz Financial Services Inc | 86,344 | 98,101 | 107,229 | 109,650 | 110,961 | 114,665 | 120,467 | 124,474 |
| HAP Trading, LLC | - | 43,398 | 80,867 | 81,404 | 25,924 | - | - | - |
| Harbor Investment Advisory, LLC | 25,018 | 16,764 | 17,488 | 17,488 | 17,488 | - | - | - |
| Harbour Investments, Inc | 471 | 471 | 471 | 471 | 1,135 | 917 | 1,043 | 1,043 |
| Harel Insurance Investments and Financial Services Ltd | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Haven Private | - | - | - | - | 18,516 | 10,311 | 10,261 | 11,896 |
| Headlands Technologies LLC | - | - | - | - | - | - | 2,593 | - |
| Hedges Asset Management LLC | 136,700 | 153,700 | 153,700 | 153,700 | 148,700 | 153,700 | 153,700 | 153,900 |
| Hennion & Walsh Asset Management, Inc. | 19,320 | 21,203 | 14,204 | - | - | - | - | - |
| Heritage Financial Services Inc. | - | - | 106 | - | - | - | - | - |
| Heward Investment Management Inc. | - | - | 9,000 | - | - | - | - | - |
| Hexagon Capital Partners LLC | - | - | 1,024 | 3,336 | 2,582 | 2,086 | 2,690 | 2,732 |
| Hexavest Inc._NLE | - | - | - | - | - | - | - | - |
| HHM Wealth Advisors, LLC | 700 | 700 | 700 | 700 | - | 622 | 622 | 622 |
| HighPoint Advisor Group, LLC | - | - | - | - | - | - | - | - |
| Hollencrest Capital Management | - | - | - | - | - | - | - | - |
| Horan Capital Advisors, LLC | - | - | - | - | - | - | - | - |
| HORAN Wealth Management | - | - | - | - | 53 | - | - | - |
| Hotchkis and Wiley Capital Management, LLC | - | - | - | - | - | - | - | - |
| Householder Group Estate and Retirement Specialist LLC | - | - | - | - | 168 | 168 | 168 | 615 |
| HRT Financial LP | - | 53,046 | - | - | - | 44,177 | 81,698 | - |
| Hudock Capital Group, LLC | 224 | 125 | 125 | 21 | - | - | - | - |
| Huntington Private Financial Group | 4,841 | 6,294 | 17,056 | 26,436 | 26,617 | 10,166 | 9,961 | 6,011 |
| Impala Asset Management, LLC | - | - | - | - | - | - | - | - |

196

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Integrated Advisors Network LLC | - | 66,819 | - | - | - | - | - | - |
| Integrated Financial Partners | - | - | - | - | 11,288 | 232,957 | 230,273 | 242,790 |
| Interchange Capital Partners LLC | - | 23,878 | 22,356 | - | - | - | - | - |
| International Assets Investment Management, LLC | - | - | - | - | - | - | - | - |
| Intersect Capital, LLC | 15,633 | 13,922 | 21,548 | 21,548 | 21,548 | 21,548 | 21,548 | 21,548 |
| IRC Wealth | 32,798 | 32,798 | 32,798 | 33,025 | 33,025 | 33,025 | 33,025 | 33,025 |
| Jane Street Capital, L.L.C. | 382,246 | 251,212 | 1,678,838 | 80,523 | - | 4,253,901 | - | 872,578 |
| Janiczek Wealth Management | 1,227 | - | - | - | - | - | - | - |
| Jefferies Financial Group Inc | - | - | - | - | - | - | - | - |
| Johnson Investment Counsel, Inc. | 15,000 | 15,000 | 15,000 | 15,400 | 15,415 | 38,000 | 38,000 | 38,000 |
| Jump Financial, LLC | - | - | - | - | - | - | 14,257 | - |
| Kathmere Capital Management | - | - | 10,341 | 10,673 | 12,469 | - | 20,939 | 22,694 |
| Kazazian Asset Management, LLC | - | - | - | - | - | - | - | - |
| KB Financial Partners, LLC | 585 | 483 | - | 483 | 483 | 483 | 483 | 483 |
| KCS Wealth Advisory, LLC | 16,202 | 13,915 | - | - | - | - | - | - |
| Keel Point, LLC | 10,830 | 10,634 | 10,386 | 10,150 | 10,303 | - | - | - |
| Kentucky Teachers' Retirement System | 1,702,800 | 1,394,000 | 1,394,000 | 1,458,600 | 1,458,600 | 1,458,600 | 1,458,600 | 1,458,600 |
| Kestra Advisory Services, LLC | 23,068 | 25,633 | 40,140 | 37,368 | 50,963 | 25,128 | 22,554 | 23,082 |
| Kestra Private Wealth Services, LLC | - | - | - | - | - | - | - | - |
| Kistler-Tiffany Advisors | 1,272 | 1,272 | 1,305 | 1,321 | 1,321 | 1,367 | 1,367 | 1,367 |
| Korea Asset Investment Securities Co., Ltd. | 1,603 | 1,603 | - | - | - | - | - | - |
| Koshinski Asset Management, Inc | 2,280 | 2,280 | - | - | - | - | - | - |
| Lake Point Wealth Management, LLC | - | - | - | - | - | - | - | - |
| Lansing Street Advisors LLC | - | - | - | - | 102 | - | - | - |
| Larson Financial Group LLC | - | - | - | - | - | - | 400 | 400 |
| Laurion Capital Management LP | - | - | - | - | - | - | - | - |
| Legacy Capital Group California, Inc. | - | - | - | - | - | 19,593 | 23,865 | - |
| Legacy Financial Advisors, Inc. | - | - | - | - | - | - | - | - |
| Legacy Wealth Asset Management, LLC | 151,104 | 177,889 | 168,467 | 35,474 | 45,862 | 57,641 | 57,998 | 59,532 |
| Lenox Wealth Advisors, LLC | - | - | - | - | - | - | - | - |
| Leuthold Weeden Capital Management | 29,150 | - | - | - | 29,988 | 28,393 | 28,393 | 28,042 |
| Liberty Wealth Management, LLC | - | - | - | - | - | - | - | - |
| Lindbrook Capital, LLC | 6,685 | 5,544 | 5,089 | 5,238 | 5,523 | 5,099 | 5,528 | 6,490 |
| Lion Street Advisors, LLC | - | - | - | - | - | - | - | - |
| Logan Capital Management, Inc. | - | - | 514 | - | - | - | - | - |
| Long Focus Capital Management LLC | 500,000 | 500,000 | 750,000 | 815,000 | 1,010,000 | 1,010,000 | 1,010,000 | 1,010,000 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | - | - | - | - | - | - | - | - |
| LPL Financial | - | - | 3,125 | 3,125 | 3,125 | 3,446 | 3,421 | 3,421 |
| LPL Financial LLC | 32,902 | 32,915 | 41,069 | 169,117 | 176,444 | 175,692 | 179,043 | 177,322 |
| Luther King Capital Management Corp. | - | - | - | 13,270 | 16,528 | 18,240 | 18,693 | 19,455 |
| MAI Capital Management, LLC | - | - | - | 22,116 | 10,590 | - | - | - |
| Mairs and Power, Inc. | 33,286 | 36,469 | 45,595 | 90,363 | 92,396 | 73,898 | 74,840 | - |

197

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Marks Group Wealth Management Inc. | 11,601 | 11,601 | 11,601 | 11,601 | 11,601 | - | - | - |
| Marshall Wace LLP | 978,952 | 1,594,475 | - | - | 1,264,899 | 2,793,372 | 2,742,431 | - |
| Massachusetts Mutual Life Insurance Company | 82,301 | 90,986 | 72,020 | 72,210 | 101,355 | - | 101,119 | 100,675 |
| Massachusetts Wealth Management | - | - | - | - | 50,000 | 48,700 | 48,550 | 48,050 |
| Masters Capital Management, L.L.C. | 4,000,000 | 5,000,000 | 4,500,000 | 3,000,000 | 3,000,000 | 5,000,000 | 5,000,000 | 3,930,000 |
| Maverick Capital, Ltd. | - | - | - | - | - | 42,707 | - | - |
| McCarthy Grittinger Financial Group, LLC | 196 | - | - | - | - | - | - | - |
| McDonald Partners LLC | - | 20,181 | 20,215 | 18,234 | 16,733 | 16,733 | 15,864 | 12,684 |
| McIlrath & Eck, LLC | 300 | 300 | 300 | 300 | 300 | - | - | - |
| McMillion Capital Management, Inc. | - | - | - | - | - | - | - | - |
| Meeder Asset Management, Inc | - | 134 | 134 | 492 | - | - | - | - |
| Mercer Global Advisors, Inc. | 163,470 | 185,080 | 62,075 | 66,897 | 68,788 | 52,761 | - | 50,306 |
| Meridian Wealth Partners, L.L.C. | - | - | - | - | - | - | - | - |
| MIC Capital Management UK LLP | - | - | - | - | - | - | - | 60,178 |
| MidWestOne Bank | - | 150,992 | 148,143 | 132,480 | 78,198 | 168,632 | 192,565 | 147,756 |
| Millennium Management LLC | 25,065 | 74,094 | 174,645 | 130,269 | 1,595,396 | 2,763,090 | 2,761,574 | 633,367 |
| Miller Value Partners, LLC | - | - | - | 5,000 | 8,000 | - | - | - |
| Miracle Mile Advisors, LLC | - | - | - | - | - | - | - | - |
| Moloney Securities Asset Management, LLC | - | - | - | - | - | - | - | - |
| Money Concepts Capital Corp | - | - | - | - | 151 | - | - | - |
| MONTAG Wealth Management | - | - | - | - | 550 | 755 | 755 | 755 |
| Moody National Bank | - | - | - | - | - | - | - | - |
| Moore Capital Management, LP | - | - | - | - | - | - | - | - |
| MOTCO | - | - | - | - | - | - | 224 | - |
| MYDA Advisors LLC | - | - | - | - | - | - | - | - |
| National Bank of Canada | 454,767 | 28,900 | 28,200 | 28,200 | 459,515 | 30,340 | 29,840 | 29,840 |
| NBC Securities, Inc. | - | - | - | - | - | - | - | 24,075 |
| New York State Common Retirement Fund | 11,161 | 11,161 | - | 24,055 | 24,055 | - | - | - |
| NewEdge Wealth, LLC | - | - | - | - | - | 35,450 | 59,407 | 82,866 |
| NEXT Financial Group, Inc. | 734 | 734 | 734 | 734 | 734 | 734 | 734 | 734 |
| Nicholas Hoffman & Company, LLC | 15,548 | 10,548 | 10,548 | 10,548 | 10,548 | 10,548 | 10,548 | 10,548 |
| NorthCoast Asset Management LLC | 234,126 | 234,126 | 234,126 | 234,126 | 234,126 | 234,126 | 234,126 | - |
| Northwestern Mutual Investment Management Company LLC | - | 23,523 | 22,931 | 18,935 | 24,498 | 23,715 | 18,850 | 19,045 |
| NumerixS Quant | - | - | - | - | - | - | - | - |
| Old Mission Capital LLC | - | - | 10,069 | 22,162 | - | 398,765 | 79,916 | - |
| One Wealth Advisors, LLC | - | - | - | - | 4,882 | - | - | - |
| Onyx Bridge Wealth Group LLC | - | 11,085 | 11,065 | - | - | - | - | - |
| Operadora Valmex de Fondos de Inversión, S.A. de C.V. | - | - | - | - | - | - | - | - |
| Optas, LLC | - | - | - | - | - | - | - | - |
| Optiver Holding B.V. | - | - | - | - | - | 4,211,101 | 1,712,142 | - |
| Orion Portfolio Solutions, LLC | - | - | - | - | - | 214,580 | 135,041 | 125,548 |
| Pacer Advisors, Inc. | 30,359 | - | - | - | 27,788 | 28,712 | 32,106 | 34,050 |

198

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Pacifica Partners Inc. | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 |
| Paloma Partners Management Company | - | 78,145 | - | - | - | - | - | - |
| Paradigm Asset Management Company, L.L.C. | - | - | - | 2,800 | 2,800 | 2,800 | 2,800 | 6,700 |
| Parallax Volatility Advisers, L.P. | - | 31,907 | - | - | 33,482 | - | - | - |
| Parallel Advisors, LLC | 5,726 | 4,320 | 1,899 | 1,896 | 1,993 | 1,993 | 7,601 | 4,332 |
| Parametrica Management Ltd | - | 13,984 | - | - | - | - | - | - |
| Parkside Financial Bank & Trust | - | 564 | - | - | 169 | 169 | 430 | 430 |
| PDS Planning, Inc. | - | - | - | - | - | - | 12,204 | 16,593 |
| Peak6 Capital Management LLC | 30,635 | 11,739 | - | 46,809 | 35,425 | 32,079 | 18,303 | 3,419 |
| Peapack Gladstone Bank | 17,897 | 17,397 | 12,397 | 12,397 | 12,177 | - | 12,827 | 12,646 |
| Penn Mutual Life Insurance Company | - | - | - | 134,243 | 143,685 | - | 46,142 | 38,008 |
| People's United Bank_NLE | 63,007 | 75,212 | 11,906 | 11,906 | 11,906 | 11,906 | 11,906 | 11,906 |
| Perigon Wealth Management, LLC | - | 41,895 | - | - | - | - | - | - |
| Personal CFO Solutions LLC | 28,510 | 28,387 | - | - | - | - | - | 11,658 |
| Pflug Koory, L.L.C. | - | - | - | - | - | - | - | - |
| Pinnacle Bank | 415 | 621 | 621 | 621 | 621 | 827 | 827 | 827 |
| Pinnacle Wealth Planning Services, Inc. | 39,348 | 39,790 | 48,197 | 56,148 | 48,698 | 53,228 | 55,030 | 55,866 |
| PinnBrook Capital Management LP | - | - | - | 250,000 | - | - | - | - |
| Plante Moran Financial Advisors, LLC | - | - | - | - | - | - | - | - |
| PMA Asset Management, LLC | - | - | - | - | - | - | - | - |
| Point72 Asset Management, L.P. | - | - | - | 183,579 | 105,527 | 117,237 | 442,727 | 701,200 |
| Portland Investment Counsel Inc. | - | - | - | - | - | - | - | - |
| Prelude Capital Management, LLC | - | - | - | - | - | - | - | - |
| Prestige Wealth Management Group, LLC | - | - | - | - | 492 | - | - | - |
| Private Advisor Group LLC | 16,530 | 22,110 | 36,313 | 41,268 | 37,457 | 31,114 | 17,466 | 17,128 |
| Private Capital Group, LLC | 5,130 | - | - | - | - | - | - | - |
| ProFund Advisors LLC | 54,887 | 62,045 | 59,454 | 53,452 | 54,986 | 59,526 | 49,964 | 47,175 |
| Prospera Financial Services, Inc. | - | 2,661 | - | - | - | - | - | - |
| Provenance Wealth Advisors, LLC | - | - | - | - | - | - | - | 61 |
| Pzena Investment Management, LLC | 55,321 | 55,321 | 55,321 | 56,305 | 96,588 | 103,849 | 103,849 | 101,786 |
| qPULA Trading Management LP | - | 217,401 | - | - | - | - | - | - |
| Qtron Investments LLC | 82,689 | 63,850 | 78,566 | 114,322 | 108,180 | 62,739 | 62,739 | 49,546 |
| Quadrant Family Wealth Advisors | 24,362 | 23,929 | 19,879 | 19,134 | 17,572 | 17,776 | 18,184 | 30,125 |
| Quantamental Technologies LLC | 62,580 | 89,919 | 71,194 | 85,337 | - | 48,711 | - | - |
| Quantbot Technologies, LP | - | - | 51,762 | - | 58,081 | 73,618 | 37,571 | 79,614 |
| Quantinno Capital Management LP | - | - | - | 11,297 | 21,979 | 22,482 | 91,660 | 84,623 |
| Quantitative Investment Management LLC | - | - | - | - | - | - | - | - |
| Quantlab Capital Management, LLC | - | - | - | - | - | - | - | - |
| Qube Research & Technologies Ltd | - | 1,286,703 | 277,736 | 1,217,257 | 79,260 | - | 521,053 | 270 |
| Quinn Opportunity Partners LLC | 30,000 | 1,454,550 | 1,821,776 | 1,667,686 | 1,667,686 | 1,847,686 | 1,566,686 | 2,091,686 |
| Ramirez Asset Management, Inc. | - | - | - | - | - | - | - | 310,102 |
| RBA Wealth Management, LLC | 15,192 | 13,530 | - | - | - | - | - | - |

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| RBF Capital, LLC | - | 100,000 | 450,000 | 700,000 | 540,000 | 520,000 | 520,000 | 500,000 |
| Redhawk Wealth Advisors, Inc | - | - | - | - | 104,541 | - | - | - |
| Redwood Wealth Management, LLC | - | - | - | 38,318 | 38,318 | 38,318 | 38,318 | 38,318 |
| Regions Investment Management, Inc. | 290,145 | 294,076 | 227,063 | 223,285 | 213,087 | - | - | - |
| Rehmann Financial, LLC | 11,260 | 14,537 | 34,077 | 45,519 | 40,459 | 40,271 | - | 21,903 |
| Renaissance Technologies LLC | 564,427 | 2,405,686 | - | - | 1,206,286 | - | 299,600 | 840,286 |
| Retirement Planning Company of New England, Inc. | 500 | - | - | - | - | - | - | - |
| Reverence Capital Partners, L.P. | - | - | - | - | 234,161 | 232,688 | 226,212 | 283,828 |
| RFP Financial Group LLC | - | - | - | - | 1,498 | 1,498 | 1,498 | 1,498 |
| Rhino Investment Partners, Inc. | - | - | - | - | - | - | - | - |
| Rhumbline Advisers Ltd. Partnership | - | - | - | - | - | - | 35,217 | 35,777 |
| Ridgewood Investments, L.L.C. | - | - | - | - | - | - | - | - |
| Ritholtz Wealth Management LLC | 135,229 | 93,595 | 196,948 | 182,496 | 125,557 | 103,156 | 136,568 | 166,572 |
| Rockbridge Investment Management, LCC | 32 | 32 | 32 | - | - | - | - | - |
| Rockefeller Capital Management | 369,923 | 330,704 | 390,811 | 296,003 | 204,304 | 229,572 | 239,210 | 236,409 |
| Ropes Wealth Advisors LLC | - | - | - | - | - | - | - | - |
| RoseCap Investment Advisors, LLC | - | - | - | - | 64 | 64 | 64 | 64 |
| RP Investment Advisors LP | - | - | - | - | - | - | - | - |
| Rutherford Investment Management, LLC | - | 4,875 | - | - | - | - | - | - |
| S.E.E.D Planning Group LLC | 29,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,250 | 30,250 |
| Sage Mountain Advisors, LLC | - | - | - | - | - | 11,191 | 11,191 | 11,191 |
| Sage Rhino Capital, LLC | 18,919 | 15,947 | 18,707 | 17,971 | 15,341 | 16,035 | 17,659 | 18,263 |
| Sageworth Trust Co. | - | - | - | - | 173 | - | - | - |
| Samsung Asset Management Co., Ltd. | 2,270 | 2,270 | 2,263 | 2,270 | 2,270 | 2,194 | 4,606 | 4,606 |
| Sanders Capital, LLC | - | - | - | - | - | - | - | - |
| Sandy Spring Bank | - | - | - | - | - | - | - | - |
| Sargent Investment Group, LLC | - | - | - | - | - | - | - | - |
| Sawtooth Asset Management, Inc. | - | - | - | 12,452 | 12,351 | 15,085 | - | - |
| Schechter Investments | 113,748 | 103,972 | 129,578 | 144,771 | 139,253 | 101,392 | 102,718 | 88,677 |
| Schonfeld Strategic Advisors LLC | - | 197,500 | 244,000 | - | 153,900 | 107,200 | - | - |
| Schubert & Co | - | - | 482 | 560 | 512 | 528 | - | - |
| SEI Investments Management Corporation | 490,105 | 486,586 | 599,655 | 589,534 | 609,000 | 691,888 | 760,371 | 890,652 |
| Semmax Financial Advisors, Inc. | - | - | 100 | - | - | - | - | - |
| Sequoia Financial Group, LLC | 16,898 | 17,121 | 25,218 | 17,667 | 19,701 | 21,429 | 22,698 | 21,543 |
| Seven Eight Capital, LP | 15,458 | - | 10,698 | - | - | - | 10,080 | 18,361 |
| SG3 Management, LLC | - | 150,000 | 150,000 | - | - | - | - | - |
| Sheaff Brock Investment Advisors, LLC | 11,000 | - | - | - | - | - | - | - |
| Shilanski & Associates, Inc. | 14,587 | 16,221 | - | - | - | - | - | - |
| Shine Investment Advisory Services, Inc. | - | - | - | - | - | - | - | - |
| Signaturefd, LLC | 57,057 | 49,225 | 40,392 | 43,931 | 42,386 | 41,974 | 50,193 | 58,553 |
| Simplex Trading, LLC | - | 21,217 | 232,957 | 226,743 | 205,738 | 9,356 | 85,175 | - |
| Smithfield Trust Company | 2,484 | 2,484 | 2,484 | 536 | - | - | - | - |

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Snowden Capital Advisors LLC | 202 | 32,028 | 33,555 | 30,636 | 23,559 | 18,021 | 21,998 | 17,931 |
| Solstein Capital, LLC | - | - | - | - | - | - | - | - |
| Sowell Management Services | - | - | - | - | - | - | - | - |
| Spire Wealth Management, LLC | 3,707 | 3,174 | 2,332 | 10,830 | 52,126 | 53,096 | 26,196 | 48,671 |
| Springhouse Capital Management, LP | - | - | - | - | - | - | - | - |
| Squarepoint Capital LLP | - | 18,431 | 52,272 | - | 18,348 | 660,160 | 219,841 | 103,870 |
| SRN Advisors, LLC | - | - | - | - | - | - | - | - |
| Stamos Capital Partners, L.P. | 484,900 | 1,253,000 | 1,386,150 | 1,106,667 | 859,550 | 1,077,470 | 1,229,640 | 1,109,150 |
| Sterling Financial Planning, Inc | - | - | - | - | - | - | - | - |
| Stevens Capital Management LP | - | - | - | - | - | - | - | - |
| Steward Partners Investment Advisory, LLC | 190 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| Steward Wealth Management, LLC_NLE | - | - | 154 | - | - | - | - | - |
| Stonebridge Capital Advisors, LLC | - | - | - | 142 | 142 | 142 | - | 295 |
| Strategic Asset Management, Ltd. | - | - | - | - | - | - | - | - |
| Strategic Global Advisors, LLC | 53,877 | 54,869 | 54,037 | 56,645 | 55,778 | - | - | - |
| Sugarloaf Wealth Management, LLC | 27 | 26 | 27 | 27 | 27 | 20 | 21 | 21 |
| Summit Trail Advisors, LLC | - | - | - | - | - | - | - | - |
| Susquehanna International Group Ltd. | - | - | - | - | - | - | - | - |
| Susquehanna International Group, LLP | 224,098 | 658,394 | 1,022,655 | 430,735 | 1,026,485 | - | 197,720 | 411,934 |
| Susquehanna International Securities Ltd | - | - | - | 522,600 | - | - | - | - |
| Sutton Wealth Advisors, Inc. | - | 2,518 | 5,045 | 10,561 | 10,561 | 10,561 | 10,561 | 10,561 |
| Syverson Strege & Co | - | - | - | - | - | 1,099 | - | - |
| Texas Yale Capital Corp. | 20,500 | 20,500 | 20,500 | 20,500 | 20,500 | 20,500 | 20,500 | 20,500 |
| The Bollard Group, LLC | - | - | - | - | - | - | 452 | - |
| The Commerce Trust Company | - | - | - | 11,600 | 12,016 | 12,016 | - | - |
| The Glenmede Trust Company, N.A. | 30,846 | 27,717 | - | - | - | - | - | - |
| The Harvest Group Wealth Management, LLC | 98 | 141 | 334 | 334 | 334 | 610 | 610 | 610 |
| The Investment House LLC | - | - | - | - | - | - | - | - |
| The Patriot Financial Group, LLC | 4,383 | 2,167 | 1,377 | - | - | - | - | - |
| Thomas J. Herzfeld Advisors, Inc. | 7,710 | 4,560 | 4,560 | - | - | - | - | - |
| Thomas White International, Ltd._NLE | 267,198 | 283,221 | 362,073 | 170,323 | 185,352 | 313,924 | 313,689 | - |
| Thornburg Investment Management, Inc. | - | - | - | - | - | - | - | - |
| Thoroughbred Financial Services LLC | - | - | - | - | - | - | - | 13,963 |
| Tidal Investments LLC | - | - | - | - | - | - | - | - |
| Todd Asset Management LLC | 2,851,419 | 2,668,692 | 2,730,564 | 2,680,204 | 2,672,597 | 2,704,437 | 2,764,655 | 2,743,880 |
| Tower Research Capital LLC | 517 | 23,065 | 28,333 | 1,908 | 3,796 | 32,778 | 15,892 | 5,581 |
| Townsquare Capital, LLC | 30,875 | 20,432 | - | - | - | - | - | - |
| Traynor Capital Management, Inc. | - | - | 60,100 | 56,575 | 49,263 | - | - | - |
| Trexquant Investment LP | - | 117,021 | 256,793 | 162,364 | 418,844 | 239,875 | 296,358 | - |
| Tru Independence LLC | - | - | - | - | - | - | - | - |
| TruClarity Wealth Advisors | - | 3,979 | - | - | - | - | - | - |
| True Private Wealth Advisors, LLC | - | - | - | - | - | - | - | - |

201

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| TrueWealth Management_NLE | 1,018 | 1,018 | - | - | - | - | - | - |
| Trustcore Financial Services, LLC | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Trustees of Dartmouth College | - | - | - | - | - | - | - | - |
| Two Sigma Investments, LP | - | 280,977 | 26,900 | 25,866 | - | 69,904 | 12,900 | - |
| Tyler-Stone Wealth Management LLC | 93 | 93 | 193 | 193 | 193 | 193 | 93 | 93 |
| UMB Bank, NA | 5,544 | 4,371 | 1,477 | 1,464 | 980 | 2,348 | 2,348 | 2,348 |
| Union Bank & Trust Company (Nebraska) | 1,097 | 1,097 | 1,073 | - | - | 239 | - | - |
| United Capital Financial Advisors, LLC | - | - | - | - | - | 13,491 | - | - |
| Valeo Financial Advisors LLC | - | - | - | - | - | 11,845 | 12,882 | 13,341 |
| Vanguard Capital Wealth Advisors, LLC. | - | - | - | - | - | - | - | - |
| Vanguard Personalized Indexing Management, LLC | 43,943 | 74,160 | 67,461 | 103,285 | 52,380 | 54,354 | 80,874 | 99,401 |
| Vantage Consulting Group, Inc. | - | - | - | - | - | - | - | - |
| Ventura Wealth Management | - | - | - | - | - | - | - | - |
| Venture Visionary Partners LLC | - | - | 1,333 | - | - | - | - | - |
| Verdence Capital Advisors, LLC | 89,321 | 96,137 | 107,519 | 108,204 | 33,421 | - | - | - |
| Verition Fund Management LLC | - | - | - | 10,751 | - | - | - | - |
| Vestmark Advisory Solutions, Inc | 70,861 | 82,509 | 43,504 | 36,957 | 35,880 | 12,623 | 12,655 | - |
| Vident Asset Management | - | - | - | - | - | - | - | 42,381 |
| Vident Investment Advisory, LLC | - | - | - | 12,454 | 15,973 | 22,261 | 30,682 | 30,682 |
| Viking Global Investors LP | - | - | - | - | 204,304 | 229,572 | 239,210 | 236,409 |
| Vilas Capital Management, LLC | - | - | - | - | - | - | - | - |
| Vise Technologies, Inc | - | 16,503 | 31,819 | 38,878 | 37,967 | 31,396 | 32,845 | 28,965 |
| Voloridge Investment Management, LLC | - | 26,413 | 544,577 | 1,429,155 | 2,408,303 | 836,778 | 814,831 | 956,481 |
| Walleye Trading, LLC | - | - | - | - | - | - | - | 210,424 |
| Warther Private Wealth, LLC | - | - | - | - | - | - | 15,000 | - |
| Wealth Alliance | 10,257 | - | 12,785 | 16,685 | 16,797 | 13,361 | 13,515 | - |
| Wealth Architects, LLC | 25,824 | 25,368 | 25,421 | 25,321 | 24,569 | 27,669 | 24,569 | 24,569 |
| Wealth Effects LLC | 30,000 | 35,000 | 35,000 | 35,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Wealth Management Advisors, LLC | - | - | - | - | - | - | - | - |
| Wealthcare Advisory Partners LLC | - | - | - | - | - | - | - | - |
| Wealthcare Capital Management, LLC | - | - | - | - | - | - | - | - |
| Wealthspire Advisors | - | 36 | 36 | - | - | - | - | - |
| WealthStone, Inc. | - | - | - | - | - | - | - | - |
| Weather Gauge Advisory, LLC | 11,099 | 11,099 | 11,099 | 11,099 | 11,099 | 11,099 | 11,099 | - |
| Weaver Consulting Group, LLC | - | - | - | - | - | - | - | - |
| Wedbush Securities, Inc. | 13,339 | 14,241 | 13,007 | 13,313 | 11,256 | 11,301 | - | - |
| Weld Capital Management LLC | - | - | - | - | - | - | - | - |
| West Family Investments, Inc. | 13,883 | - | - | - | - | - | - | - |
| WestEnd Advisors, LLC | - | - | - | - | - | - | - | - |
| Wetherby Asset Management LLC | 100,636 | 97,064 | 94,665 | 69,459 | 69,054 | 69,009 | 75,175 | 80,776 |
| Whittier Trust Company | 21,496 | 9,335 | 9,421 | 9,030 | 8,375 | 8,375 | 8,211 | 7,144 |
| Winmill & Co. Incorporated. | - | 644,000 | 644,000 | 644,000 | 644,000 | 644,000 | 644,000 | 644,000 |

**Exhibit-5a**

**Institutional Holdings of Barclays ADR Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Wolverine Trading, LLC | - | - | 64,552 | - | 10,069 | 10,083 | - | 54,246 |
| World Asset Management, Inc._NLE | - | - | - | - | - | - | - | - |
| WR Wealth Planners, LLC | - | - | - | - | - | 56 | 56 | 56 |
| WrapManager, Inc. | 24,439 | 30,740 | - | - | - | - | - | - |
| XTX Markets LLC | - | - | - | - | - | - | - | 84,187 |
| Y-Intercept (Hong Kong) Ltd | - | 64,308 | - | - | 111,188 | 223,876 | 165,289 | 217,543 |
| Yorkville Asset Management, Inc. | - | 9,230 | 9,230 | 9,230 | 9,230 | 9,230 | 9,230 | 9,230 |
| Yousif Capital Management LLC | 65,808 | 65,808 | 65,283 | 68,543 | 68,543 | 68,543 | 65,100 | 65,100 |
| Zions Capital Advisors, Inc. | 19,121 | 27,116 | 29,362 | 39,024 | 34,198 | 5,896 | 4,899 | 5,010 |

**Source:** LSEG Workspace.

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1875 Finance SA | 8,750 | 8,750 | 8,750 | - | - | - | - | - | - |
| 36ONE Asset Management (Pty) Ltd | - | - | - | - | - | - | - | - | - |
| 8AM Global Limited | - | - | - | - | - | - | - | - | - |
| Abalone Asset Management Ltd. | - | - | - | - | - | 38,742 | 38,742 | 38,742 | 38,742 |
| Abax Investments (Pty) Limited | - | - | - | - | - | - | - | - | - |
| Aberdeen Group plc | - | - | 282,926,279 | 282,569,206 | 278,756,560 | 125,004,093 | 121,767,287 | 106,938,699 | 102,624,866 |
| ABN Amro Bank N.V. | - | - | 705,467 | 623,287 | 672,652 | 450,626 | 436,662 | 420,269 | 412,151 |
| Ackermans & Van Haaren NV | - | - | 219,525 | 219,525 | 219,525 | 219,525 | 179,529 | 179,529 | 179,529 |
| AFH Wealth Management | 705,038 | 781,713 | 1,711,399 | 2,443,303 | 2,246,959 | 2,286,032 | 2,252,472 | 2,275,774 | 2,196,673 |
| Akademikernes Investment Management A/S | - | - | - | - | 2,635,155 | - | - | - | - |
| Aktie-Ansvar AB | 1,284 | 1,284 | 1,284 | 1,284 | - | - | - | - | - |
| Alberta Investment Management Corporation | 8,845,700 | 6,188,500 | 6,188,500 | - | - | - | - | - | 4,496,700 |
| Alkimis SGR SpA | - | - | - | - | - | - | - | - | 400,000 |
| Allspring Global Investments, LLC | - | - | - | - | - | - | - | - | - |
| Alpha Portfolio Management | - | - | - | - | - | - | - | 139,727 | 72,163 |
| Alquity Investment Management Ltd. | - | - | - | - | - | - | - | 40,216 | 40,216 |
| Altrinsic Global Advisors, LLC | - | - | - | - | - | - | - | - | 507,200 |
| American Beacon Advisors, Inc. | - | - | - | - | - | - | - | - | - |
| American Century Investment Management, Inc. | - | - | - | - | - | - | - | - | - |
| American International Group, Inc. | - | - | 1,931,226 | 2,373,278 | 2,369,971 | 2,855,048 | 2,917,117 | 2,950,939 | 2,972,933 |
| Amundi Asset Management US, Inc._NLE | - | 493,141 | 493,141 | - | - | - | - | - | - |
| Anima SGR S.p.A. | - | - | - | - | - | - | - | - | - |
| Anphiko Asset Management S.A. | - | - | - | - | - | - | - | - | - |
| Aphilion | - | - | 540,000 | 23,263 | - | - | - | - | - |
| Apogem Capital LLC | - | - | - | - | - | - | - | - | - |
| AQR Capital Management, LLC | 27,813,139 | 3,898,070 | - | - | - | - | - | 5,313,982 | - |
| Aramea Asset Management AG | - | - | - | - | - | - | - | - | - |
| Architas Multi-Manager Limited_NLE | 381,532 | 381,532 | - | - | - | - | - | - | - |
| Ardevora Asset Management LLP_NLE | - | - | 209,713 | 209,713 | 310,077 | 229,157 | 145,027 | 145,027 | 145,027 |
| Arga Investment Management, LP | - | - | - | - | - | - | - | - | - |
| Argonaut Capital Partners LLP | 387,049 | 342,603 | 372,947 | 349,949 | 334,049 | 331,717 | 278,906 | 273,704 | 273,704 |
| Arlington Group Asset Management Limited | - | - | - | - | - | - | - | - | - |
| Arrowstreet Capital, Limited Partnership | - | - | - | - | - | - | - | - | - |
| Artico Partners AG | - | - | - | - | - | - | - | - | - |
| Artisan Partners Limited Partnership | - | - | - | - | - | - | 88,597,713 | 127,715,292 | 142,415,821 |
| ARTS Asset Management GmbH | 10,540 | 10,557 | 10,557 | 27,176 | 27,176 | 26,865 | 26,865 | 7,982 | - |
| ASR Vermogensbeheer N.V. | 2,203,421 | 2,329,818 | 2,647,252 | 2,681,824 | 2,803,751 | 2,870,036 | 2,870,036 | 2,870,036 | 2,870,036 |
| Assenagon Asset Management S.A. | 3,417,591 | 3,030,783 | 8,683,063 | 3,815,280 | 3,100,540 | 3,703,969 | 4,270,646 | 4,103,753 | 2,512,394 |
| Assetbase International (Pty) Ltd | 13,228,296 | 12,919,095 | 12,919,095 | 12,919,095 | 12,919,095 | 12,919,095 | 12,919,095 | 12,919,095 | - |
| Atrium Portfolio Managers | 204,652 | 204,652 | 204,652 | 204,652 | 204,652 | 204,652 | 204,652 | 230,349 | 230,349 |
| Avellemy Limited | - | - | - | - | - | - | - | - | - |
| Aviva Powszechne Towarzystwo Emerytalne Aviva Santander SA_NLE | 4,391,627 | 4,391,627 | 4,391,627 | 4,391,627 | 4,391,627 | - | - | - | - |
| Axiom Alternative Investments | - | - | - | - | - | - | - | - | - |
| Bailard, Inc. | - | 300,000 | 300,000 | - | - | 400,000 | 400,000 | 400,000 | 400,000 |
| Baillie Gifford & Co. | - | - | - | - | - | 72,383,515 | 6,481,932 | 5,955,507 | 5,641,963 |
| Banca March, S.A. | - | - | - | - | - | - | - | - | - |
| Banca Popolare Di Sondrio | - | - | - | - | - | - | - | - | - |
| Banco Bilbao Vizcaya Argentaria S.A.(Asset Management). | - | - | - | - | - | - | - | - | - |
| BancoBPM S.p.A. | - | - | - | - | - | - | - | - | - |

204

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Bankhaus Carl Spängler & Co. AG | - | - | 615,028 | 29,831 | 29,831 | 29,831 | 4,152,877 | 4,242,326 | 4,314,527 |
| Bankinter, S.A. (Madrid) | - | - | - | - | - | - | - | - | - |
| Banque Cantonale Vaudoise | - | - | - | - | - | - | - | - | - |
| Banque et Caisse d'Epargne de l'Etat Luxembourg | - | - | - | - | - | - | - | - | - |
| Bardin Hill Investment Partners LP | 428,100 | 428,100 | 428,100 | 428,100 | 428,100 | 428,100 | 428,100 | 428,100 | 428,100 |
| Berner Kantonalbank AG | 37,430 | 130,164 | 216,061 | 38,240 | - | - | - | - | - |
| BI Asset Management Fondsmæglerselskab A/S | 223,134 | 223,134 | 412,091 | 1,522,670 | 1,522,670 | 341,332 | 648,396 | 682,102 | 682,102 |
| BMO Financial Group | - | - | 5,985,278 | 6,200,148 | 6,769,062 | 17,412,475 | 3,533,557 | 6,686,907 | 7,649,904 |
| BNP Paribas Securities Services Luxembourg | - | - | - | - | - | - | - | - | - |
| Border to Coast Pensions Partnership Ltd | - | - | - | - | - | - | - | - | - |
| BPER Banca S.p.A. | - | - | - | - | - | - | - | - | - |
| Brandes Investment Partners, L.P. | 43,565,585 | 37,391,724 | 33,672,236 | 41,361,346 | 39,514,648 | 31,058,587 | 29,247,460 | 16,640,164 | 17,984,054 |
| British Columbia Investment Management Corp. | 5,498,925 | 5,498,925 | 5,130,623 | 5,130,623 | 5,130,623 | 5,130,623 | 450,715 | 450,715 | 450,715 |
| Brookfield Corporation | - | - | - | - | - | - | - | - | - |
| Burgundy Asset Management Ltd. | - | - | - | - | - | - | - | - | - |
| Cadence Capital Management, LLC_NLE | - | 33,380 | 35,443 | - | - | - | - | - | - |
| Caisse de Depot et Placement du Quebec | - | - | - | - | - | - | - | - | - |
| California Public Employees' Retirement System | 31,938,370 | 39,664,040 | 40,426,632 | 40,472,353 | 17,142,479 | 40,485,746 | 38,777,052 | 36,724,109 | 36,944,601 |
| California State Teachers Retirement System | 19,013,545 | 18,706,249 | 17,534,148 | 32,087,110 | 21,087,846 | 20,468,397 | 20,292,821 | 44,372,281 | 18,427,136 |
| Callan LLC | 1,930,440 | 2,067,683 | 2,210,304 | 2,246,732 | 1,270,417 | 1,270,417 | 1,270,417 | 1,270,417 | 1,270,417 |
| Cambiar Investors LLC | 153,294 | - | - | - | - | - | - | - | - |
| Cambria Investment Management, L.P. | - | - | - | - | - | - | - | - | - |
| Campbell & Company, Inc. | - | - | - | - | - | - | - | - | - |
| CAPTRUST Financial Advisors | 759 | - | - | 1,202 | 1,202 | - | - | - | - |
| Cardano Asset Management NV | 7,519,120 | 7,465,242 | 6,686,019 | 647,891 | - | - | - | - | - |
| Causeway Capital Management LLC | 418,127,658 | 427,586,131 | 358,110,700 | 486,947,153 | 381,193,055 | 323,378,886 | 194,541,601 | 113,012,931 | 113,477,108 |
| Central Finance Board of the Methodist Church | - | - | - | - | 2,701,270 | - | - | - | - |
| CGM-AZIMUT MONACO | - | - | - | - | - | 75,000 | - | - | - |
| chameleon asset management ag | - | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,130 | 25,399 |
| Charteris Treasury Portfolio Managers Limited | - | - | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 |
| Chatham Asset Management, L.L.C. | 108,406 | 108,406 | 108,406 | 108,406 | 108,406 | 108,406 | 108,406 | 108,406 | 108,406 |
| Church House Investments Limited | 1,200,000 | 1,200,000 | 2,750,000 | 2,150,000 | 2,300,000 | 2,350,000 | 3,350,000 | 3,350,000 | 3,350,000 |
| Cicero Fonder AB | - | - | - | - | - | - | - | 432,806 | - |
| CIM Investment Management Ltd. | 1,534,211 | 1,534,211 | 1,534,211 | - | - | - | - | - | - |
| Claresco Finance S.A. | 200,000 | 7,969 | - | - | - | - | - | - | - |
| Commerzbank AG | - | - | - | - | - | - | - | - | - |
| Compagnie Lombard Odier SCmA | - | - | - | - | - | - | - | 56,725 | 56,607 |
| Conning Asia Pacific Limited | - | - | - | - | - | - | - | - | - |
| Consultinvest Asset Management SGR S.p.A. | 430,000 | 430,000 | 430,000 | 485,000 | 485,000 | 485,000 | 430,000 | 430,000 | 490,000 |
| Counsel Portfolio Services, Inc. | 126,796 | 215,661 | 251,617 | 41,740 | 41,740 | 42,170 | 49,940 | 42,178 | 41,269 |
| Courtiers Investment Services Limited | - | - | - | - | - | - | - | - | - |
| Credit Suisse Asset Management (Schweiz) AG_NLE | - | - | - | - | - | - | - | - | - |
| Credit Suisse Asset Management, LLC (US)_NLE | - | - | - | - | - | - | - | - | - |
| Danske Invest Management Company S.A. | 186,953 | 347,944 | 358,339 | 380,939 | 423,974 | 423,974 | 420,523 | 434,554 | 442,183 |
| Degroof Petercam Asset Management | 1,126,375 | 1,437,175 | 1,137,175 | 680,000 | 860,000 | 870,000 | 850,000 | 980,000 | 830,000 |
| DekaBank Deutsche Girozentrale | - | - | 43,366,471 | 37,741,421 | 37,694,639 | 35,951,363 | 28,906,766 | 6,026,711 | 5,925,787 |
| Dimensional Fund Advisors, L.P. | - | - | 14,895,490 | 15,158,012 | 14,817,955 | 17,113,708 | 15,935,119 | 15,536,339 | 26,435,733 |
| Dodge & Cox | 654,035,798 | 559,207,582 | 81,413,100 | 107,483,500 | 102,916,500 | 99,586,900 | 103,463,300 | 102,445,600 | 101,909,900 |
| Dominicé et Co. Asset Management | - | - | - | - | - | 56,289 | 56,289 | 56,289 | 56,289 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | - | - | - | - | - | 6,428,600 | 6,428,600 | 3,262,026 | 3,666,555 |

205

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| EARNEST Partners, LLC | 12,005,935 | 14,516,739 | 14,123,401 | 13,769,703 | 28,579,581 | 30,246,685 | 30,960,806 | 32,371,061 | 25,204,842 |
| EdenTree Investment Management Limited | - | 330,000 | 330,000 | 330,000 | 330,000 | 330,000 | 300,000 | 300,000 | 330,000 |
| EHP Funds Inc. | - | - | - | - | - | - | - | 71,100 | 71,100 |
| Element Investment Managers (Pty) Ltd | 46,071 | 46,071 | 56,631 | 49,021 | 49,021 | 43,685 | 43,685 | 29,805 | 29,805 |
| Elo Mutual Pension Insurance Company | 4,203,368 | 6,795,544 | 6,182,011 | 5,322,034 | 5,322,034 | 5,113,500 | 5,124,924 | 4,221,890 | 4,206,077 |
| Employees Retirement System of Texas | 3,395,000 | - | - | - | - | - | - | - | - |
| Equitable Holdings, Inc. | - | 2,383 | 2,383 | 2,383 | 2,383 | 2,383 | 2,383 | 2,383 | 2,383 |
| Evangelische Bank eG | - | - | - | - | - | - | - | - | - |
| Evelyn Partners Group Limited | - | - | - | - | - | 2,629,371 | 3,229,249 | 3,206,599 | 3,289,712 |
| Evolve Funds Group Inc | - | - | - | - | - | - | - | - | - |
| Federation des caisses Desjardins du Quebec | - | - | - | - | - | - | - | 748 | 748 |
| Fideas CAPITAL | - | - | - | - | - | - | - | 193,318 | 203,142 |
| Fiera Capital Corporation | - | - | - | - | - | - | - | - | - |
| FinEx Capital Management LLP | 57,307 | 57,307 | 77,040 | 86,453 | 103,216 | 103,216 | 126,075 | 145,942 | 86,166 |
| Finlabo SIM S.p. A. | - | 392,000 | - | - | - | 317,000 | - | 284,000 | 322,000 |
| Finreon AG | - | - | - | - | - | - | - | - | - |
| First Asset Investment Management, Inc._NLE | 947,906 | 863,490 | 825,927 | - | - | - | - | - | - |
| First Foundation Advisors | - | - | - | - | - | - | - | - | - |
| First Private Investment Management KAG mbH | - | - | - | 381,549 | - | - | - | - | - |
| First Trust Advisors L.P. | - | - | - | - | - | - | - | - | - |
| Fisher Investments | - | - | - | - | - | - | - | - | - |
| Florida State Board of Administration | 9,352,565 | 9,352,565 | 8,913,320 | 8,913,320 | 8,913,320 | 8,913,320 | 21,213,752 | 21,213,752 | 21,213,752 |
| Fondsforvaltning A/S | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 |
| FormueFyn | - | - | - | - | - | - | - | - | - |
| Första AP-Fonden | - | - | - | - | - | - | - | 2,998,811 | - |
| Franklin Square Holdings, L.P | - | - | - | - | - | - | - | - | - |
| Franklin Templeton Investments Australia Ltd._NLE | 3,754,164 | - | - | - | - | - | - | - | - |
| Franklin Templeton SinoAm Securities Investment Management | - | - | - | - | - | - | - | - | - |
| Frontier Capital Gestão de Recursos LTDA | - | - | - | - | - | - | - | - | - |
| Fuh Hwa Securities Investment Trust Co., Ltd. | - | - | - | - | - | - | - | - | - |
| FundQuest Advisor_NLE | - | - | - | - | - | - | 1,200,000 | - | - |
| Genus Capital Management Inc. | - | - | - | - | - | - | - | - | - |
| Geode Capital Management, L.L.C. | 68,421,547 | 71,773,030 | 72,476,010 | 72,444,465 | 73,723,394 | 74,217,390 | 74,039,814 | 76,643,979 | 80,788,268 |
| GET Capital AG | - | - | 9,171 | - | - | - | - | - | - |
| GlobeFlex Capital, L.P. | - | - | - | - | - | - | - | - | - |
| GQG Partners, LLC | 11,000,000 | 12,000,000 | 12,500,000 | 10,000,000 | 9,000,000 | 9,000,000 | - | - | - |
| Grantham Mayo Van Otterloo & Co LLC | - | - | - | - | - | - | - | - | - |
| Gray Swan Financial Services (Pty) Ltd | - | - | - | - | - | - | - | - | - |
| Great Dane Fund Advisors A/S | - | - | - | - | - | - | - | - | - |
| Green Ash Partners LLP | - | - | - | - | - | - | - | - | - |
| Greiff capital management AG | - | - | - | - | - | - | - | - | - |
| GSP asset management GmbH | - | - | - | - | - | - | - | - | - |
| GuideStone Capital Management, LLC | - | - | - | - | - | - | - | - | - |
| Hamilton Capital Partners Inc. | - | 151,800 | 346,000 | 103,500 | 103,500 | 103,500 | 103,500 | 103,500 | 103,500 |
| Hargreaves Lansdown Asset Management Limited | - | - | - | - | 902,214 | 735,442 | 802,194 | 698,936 | 452,499 |
| Hargreaves Lansdown Fund Managers Ltd. | 9,200,000 | 9,200,000 | 9,200,000 | 9,200,000 | 27,739,064 | 26,870,536 | 23,261,458 | 22,851,722 | 20,335,353 |
| Harvest Fund Management Co., Ltd. | - | - | - | - | - | - | - | - | - |
| Hein Kruger International Funds Management (Pty) Ltd | - | - | - | - | - | - | - | - | - |
| Helvetia Versicherungen | 1,048,000 | 1,048,000 | 1,048,000 | 1,048,000 | 1,048,000 | - | - | - | - |
| Heron Asset Management SA | - | - | - | - | - | - | - | - | - |

206

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Hexavest Inc._NLE | - | - | - | - | - | - | 109,191 | 92,354 | 114,494 |
| Hirtle, Callaghan & Co., LLC | 5,455,202 | 5,455,202 | 5,455,202 | 5,455,202 | 5,455,202 | 5,455,202 | 5,455,202 | - | - |
| Hosking Partners LLP | 3,208,138 | 3,035,320 | 2,804,073 | 3,169,502 | - | - | - | - | - |
| Hotchkis and Wiley Capital Management, LLC | - | - | - | - | - | - | - | - | - |
| HQ Asset Management GmbH | - | - | - | - | - | - | - | 101,327 | - |
| HUK-COBURG Asset Management GmbH | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 |
| Huntington Private Financial Group | - | - | - | - | 1 | - | - | - | - |
| Ilmarinen Mutual Pension Insurance Company | - | - | - | - | - | - | - | - | - |
| IM Asset Management, Ltd. | - | 1,113,748 | 176,460 | 378,560 | - | 3,044,800 | 3,437,050 | - | - |
| Impact Shares, Corp. | - | - | - | - | - | - | - | - | - |
| IndexIQ Advisors LLC | 295,392 | 465,355 | 507,952 | 504,028 | 488,507 | 649,791 | 679,581 | 651,248 | 674,302 |
| Intellectus Partners, LLC | - | - | - | - | - | - | - | - | - |
| Intesa Sanpaolo S.p.A. | - | - | - | - | - | - | - | - | - |
| IQ EQ Fund Management (Ireland) Limited | - | 2,908 | - | - | - | - | 70,004 | 70,004 | - |
| IST Investmentstiftung | 23,731 | 24,080 | 23,876 | 25,375 | 26,792 | 483,368 | 451,903 | 434,831 | 409,630 |
| Jarislowsky Fraser, Ltd. | 2,290,300 | 2,290,300 | 2,183,070 | 2,050,477 | 1,996,717 | 1,566,724 | - | - | - |
| Jyske Bank A/S | - | - | - | - | - | - | - | - | - |
| Keppler Asset Management, Inc. | 61,989 | 58,180 | 58,180 | 219,203 | 195,867 | 195,867 | 195,867 | 195,867 | 59,244 |
| Kestrel Partners LLP | 202,556 | 165,290 | 68,484 | 30,931 | 30,931 | 26,908 | 26,908 | 26,908 | 26,908 |
| Keva | 2,686,047 | - | - | - | - | - | - | - | - |
| Kiltearn Partners LLP | 51,726,935 | 45,112,802 | 41,951,776 | 43,599,630 | 34,956,513 | 28,696,377 | 25,778,966 | 20,557,226 | 16,314,256 |
| KK Investment Partners, a.s. | 26,107 | 26,107 | 26,107 | - | - | - | - | - | - |
| La Banque Postale Structured Asset Management_NLE | 309,018 | - | - | - | - | - | - | - | - |
| Lån & Spar Bank A/S | - | - | - | - | - | - | - | - | 120,000 |
| Lancaster Investment Management LLP | - | - | - | - | - | - | - | - | - |
| Landesbank Baden-Württemberg | - | - | 6,959,069 | 9,845,444 | 9,799,666 | 8,685,846 | 9,261,886 | 9,101,201 | 8,967,998 |
| Landesbank Hessen-Thüringen Girozentrale | - | 2,007 | 216,682 | - | - | - | - | - | - |
| Lansdowne Partners (UK) LLP | - | - | - | - | - | - | - | - | - |
| Le Conservateur | - | - | - | - | - | - | - | - | - |
| Lingohr & Partner Asset Management GmbH | 2,677,825 | 2,451,814 | 2,221,748 | 2,221,748 | 51,908 | 51,908 | - | - | - |
| Livförsäkringsbolaget Skandia, ömsesidigt | - | - | 305,050 | 377,634 | 377,634 | 441,989 | 1,243,579 | 1,086,497 | 1,113,559 |
| Lofoten Asset Management Ltd. | - | 3,937,041 | - | - | - | 8,668,391 | 8,668,391 | 10,387,401 | 3,831,215 |
| Lord, Abbett & Co. LLC | - | - | - | - | - | - | - | 747,913 | 1,698,144 |
| Los Angeles Capital Management LLC | - | - | - | - | - | - | - | - | - |
| LSV Asset Management | 3,428,000 | 3,428,000 | 3,428,000 | 5,155,600 | 4,834,600 | 3,428,000 | 3,718,200 | 3,718,200 | - |
| Luther King Capital Management Corp. | - | - | 60,000 | 100,000 | 150,000 | 282,715 | 365,000 | 412,475 | 420,350 |
| Lyxor Asset Management_NLE | 7,570,258 | 7,570,258 | 7,570,258 | 7,570,258 | 7,570,258 | - | - | - | - |
| Lyxor Funds Solutions S.A._NLE | 188,006 | 188,292 | 188,918 | 211,624 | 211,624 | 211,624 | 211,624 | 211,624 | 211,624 |
| Lyxor International Asset Management S.A.S. Deutschland_NLE | 223,527 | 231,986 | 238,118 | 267,577 | 294,958 | 293,741 | 382,031 | 476,302 | 528,780 |
| M.M.Warburg & CO (AG & Co.) KGaA | - | 53,454 | 53,454 | 53,454 | 53,454 | 53,454 | 53,454 | 53,454 | 53,454 |
| Madison Dearborn Partners, LLC | - | - | - | - | - | - | - | - | 676,556 |
| Maple Leaf Capital LLP | - | - | - | 1,771,567 | 1,771,567 | 2,043,655 | 2,160,084 | 2,058,902 | 1,965,766 |
| Marathon Asset Management, L.P. | - | - | - | - | - | - | 2,955,005 | 3,060,615 | 3,234,324 |
| Marathon-London | 70,367,239 | 70,706,555 | 69,744,311 | 69,831,043 | 64,854,174 | 99,108,130 | 140,851,212 | 144,313,146 | 139,280,053 |
| Marketfield Asset Management LLC | - | - | - | - | - | - | - | - | - |
| Marsham Investment Management LLP | - | - | - | - | - | - | - | - | - |
| Massachusetts Mutual Life Insurance Company | - | - | - | - | - | - | 54,100 | 28,396 | 6,211 |
| Matrix Capital Management Trust reg. | - | - | - | - | - | - | - | - | - |
| McKinley Capital Management, LLC | 9,123,916 | 243,026 | 243,026 | 66,635 | 66,635 | 66,635 | 66,635 | 66,635 | 66,635 |
| Mediobanca Banca di Credito Finanziario SpA | - | - | - | - | - | - | - | - | - |

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Mediolanum Asset Management Limited_NLE | 1,045,269 | 952,517 | 1,015,927 | 643,309 | 643,309 | 3,719,129 | 3,719,129 | 3,719,129 | 3,719,129 |
| Meiji Yasuda Life Insurance Company | - | - | 66,141 | 147,549 | 139,285 | 65,905 | 68,233 | 167,590 | 161,751 |
| Merian Global Investors (UK) Limited_NLE | 47,199,198 | 47,199,198 | 47,199,198 | 2,703,535 | - | - | - | - | - |
| Migros Bank Asset Management | 417,328 | 220,643 | 220,643 | 220,643 | 220,643 | 426,528 | 417,548 | 418,688 | 418,688 |
| Milliman Financial Risk Management, LLC | 211,440 | 205,968 | 24,239 | 61,791 | 123,082 | 163,188 | 169,818 | 166,295 | 156,623 |
| Missouri Education Pension Trust | 5,284,084 | 3,789,959 | 4,063,584 | 3,789,810 | 3,892,170 | - | - | - | - |
| Mizrahi Tefahot Bank Ltd. | - | - | - | - | - | - | - | - | - |
| MLC Asset Management | 3,680,450 | 3,705,690 | 3,705,690 | 4,474,838 | 5,759,019 | 6,534,491 | 6,336,171 | 6,323,863 | 2,305,241 |
| Mondrian Investment Partners Ltd. | 1,167,678 | 540,414 | 818,658 | 818,658 | - | - | - | - | - |
| Monega Kapitalanlagegesellschaft mbH | - | 200,000 | 165,000 | 165,000 | 165,000 | 165,000 | 215,000 | 140,000 | 70,000 |
| Montagu Private Equity LLP | - | - | - | - | - | - | - | - | - |
| Mutual of America Capital Management LLC | - | - | - | - | - | - | - | - | - |
| National Bank of Canada | - | 42,229 | 42,229 | 35,828 | 35,828 | 34,336 | 34,336 | 21,495 | 21,495 |
| National Pension Service | - | - | - | - | - | - | - | - | - |
| National-Bank AG | - | - | - | - | - | - | - | - | 469,424 |
| New Mexico State Investment Council | 4,258,781 | 4,324,403 | 4,266,686 | 4,236,483 | 4,270,404 | 4,270,404 | 4,057,310 | 4,057,310 | 4,279,324 |
| New York Life Insurance Company | - | - | 5,070,709 | 2,874,738 | 2,102,688 | 2,129,694 | 2,261,165 | 2,233,674 | 2,102,731 |
| New York State Common Retirement Fund | 10,809,936 | 13,641,135 | 20,714,513 | 10,926,151 | 9,897,173 | 10,628,961 | 8,999,113 | 7,277,319 | 8,173,117 |
| New York State Teachers' Retirement System | 2,900,264 | - | - | - | - | - | - | - | - |
| Nextam Partners SGR S.p.A. | 4,503 | 4,503 | 3,670 | 3,670 | 7 | - | - | - | - |
| Niche Asset Management Limited | 28,005 | 208,005 | 344,005 | 411,005 | 760,005 | 760,005 | 760,005 | 760,005 | 760,005 |
| Ninety One UK Limited | 59,410,024 | 55,530,446 | 55,355,427 | 33,257,314 | 27,612,938 | 24,284,723 | 6,059,440 | 13,757,764 | 5,986,492 |
| Nippon Life Insurance Company | - | 531,110 | 531,110 | 531,110 | 531,110 | 531,110 | 531,110 | 531,110 | 531,110 |
| Nordea Investment Management AB (Denmark)_NLE | 1,116,090 | 1,346,308 | 1,357,967 | 1,341,951 | 1,189,778 | 1,193,622 | 1,190,186 | 1,278,019 | 1,433,382 |
| Nordea Pension, Livsforsikringselskab A/S | - | - | - | 7,370,000 | 6,944,084 | 2,784,628 | 4,233,500 | 8,600,000 | 11,020,000 |
| Norges Bank Investment Management (NBIM) | 509,562,903 | 509,562,903 | 537,458,886 | 519,448,466 | 521,031,852 | 521,031,852 | 521,031,852 | 507,831,628 | 507,831,628 |
| Nuveen LLC | - | - | - | - | - | - | - | - | - |
| Nykredit Asset Management | - | - | - | - | - | - | - | - | - |
| Nymbus Capital | 25,900 | 53,200 | 53,200 | 61,500 | 40,200 | 40,200 | 40,200 | 38,200 | 34,000 |
| Odey Asset Management LLP_NLE | 3,737,132 | - | 5,753,944 | 10,928,361 | 9,824,659 | 19,273,835 | 21,140,729 | 17,391,486 | 8,423,282 |
| Odey Wealth Management (UK) Limited | - | - | - | - | - | - | - | - | - |
| Ohio Public Employees Retirement System | 3,875,269 | 3,908,440 | 3,988,133 | 5,650,133 | 5,832,403 | 4,170,403 | 12,474,180 | 16,541,780 | - |
| Olbia Pty Limited | - | - | - | - | - | - | - | - | - |
| Omnis Investments Limited | - | - | - | - | - | - | - | - | - |
| OpenCapital SA | - | 150,000 | 150,000 | 150,000 | 150,000 | - | - | - | - |
| ORIX Corp | - | - | 5,239,544 | 12,447,101 | 11,412,678 | 120,000 | 15,883,255 | 15,883,255 | 15,883,255 |
| Osmosis Investment Management LLP | 77,225 | 77,225 | - | - | - | - | 70,004 | 70,004 | - |
| Oversea-Chinese Banking Corporation Ltd | - | - | 14,615,132 | 15,117,396 | 18,100,522 | 14,412,426 | 14,412,426 | 8,726,275 | 8,147,491 |
| Pairstech Capital Management LLP | - | - | - | 8,000 | 9,915 | 9,915 | 9,915 | 9,915 | 9,915 |
| Pendal Group Limited | - | - | 169,414,457 | 182,709,888 | 23,850,895 | 56,759,171 | 55,586,735 | 172,935,902 | 173,828,441 |
| Pennsylvania Public School Employees Retirement System | - | - | - | - | - | - | - | - | - |
| PensionDanmark A/S | - | - | - | - | - | - | - | - | - |
| PFA Pension Forsikringsaktieselskab | - | - | - | - | - | - | - | 8,535,890 | 8,617,840 |
| Phoenix Life CA Limited | - | - | - | 22,834,025 | 22,834,025 | 26,341,014 | 27,399,558 | 26,709,713 | 26,275,020 |
| PICTON Investments | - | - | - | - | - | - | - | - | - |
| PKB Privat Bank AG | 604,925 | 604,925 | - | - | - | - | - | - | - |
| PKO BP BANKOWY Powszechne Towarzystwo Emerytalne S.A | 1,780,000 | 1,780,000 | 1,780,000 | 1,780,000 | 1,780,000 | - | - | - | - |
| Platinum Asset Management | - | - | - | - | - | - | - | - | - |
| PM CAPITAL Limited | - | 3,065,520 | 3,065,520 | - | - | 2,661,500 | 2,661,500 | 2,661,500 | 2,661,500 |
| Portland Hill Asset Management Limited | 71,451 | 71,451 | 71,451 | 71,451 | - | - | - | - | - |

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Premier Asset Management Ltd | - | - | - | - | - | - | - | - | - |
| ProFund Advisors LLC | 30,197 | - | - | - | - | - | - | - | - |
| ProShare Advisors LLC | 42,241 | 42,241 | 42,241 | 42,241 | 28,298 | 28,298 | 28,298 | 20,708 | 16,770 |
| ProVidens Vermögensmanagement GmbH | - | - | - | - | - | - | - | - | - |
| Pzena Investment Management, LLC | 33,199,410 | 37,943,685 | 37,943,685 | 41,179,579 | 47,076,866 | 54,971,978 | 62,509,616 | 56,719,253 | 63,971,700 |
| Qatar Investment Authority | - | - | - | - | - | 1,017,455,690 | 1,017,455,690 | 1,017,455,690 | 1,017,455,690 |
| Quam Asset Management Limited | 11,500 | 11,500 | 11,500 | - | - | - | - | - | - |
| Quorus Vermögensverwaltung AG | 43,750 | 43,750 | 43,750 | - | - | - | - | - | - |
| RBC Indigo Asset Management Inc._NLE | - | - | - | - | - | - | 192,005 | 276,617 | 276,617 |
| Redwheel | - | - | - | - | - | - | - | - | - |
| Reich, Doeker & Kollegen AG | - | - | - | - | - | - | - | 135,381 | |
| Renta 4 Pensiones SGFP | - | - | - | - | - | - | - | - | |
| Research Affiliates, LLC | 1,313,270 | 1,441,613 | 3,053,701 | 4,056,993 | - | - | - | - | - |
| River Global Investors LLP | - | 2,597,371 | 2,857,371 | - | - | - | - | - | 4,422,090 |
| Riverfront Investment Group, LLC | - | - | - | 157,879 | 120,008 | - | - | - | - |
| Roche Brune SAS | - | - | - | - | - | - | - | - | - |
| Royal London Asset Management (CIS) Limited_NLE | - | - | - | - | - | 4,228,387 | 4,228,387 | 7,374,362 | 7,302,362 |
| Royal London Asset Management Ltd. | - | - | 14,830,308 | 59,264,081 | 63,681,701 | 61,024,060 | 64,965,633 | 58,734,599 | 60,578,412 |
| Ruffer LLP | - | - | - | - | - | - | - | - | - |
| S. W. Mitchell Capital LLP | - | - | - | - | - | - | - | - | - |
| Samsung Asset Management Co., Ltd. | 125,075 | 113,486 | 113,430 | 124,740 | 185,823 | 106,918 | 67,730 | 68,322 | 77,072 |
| Sanarus Investment Management LLP | - | - | - | - | - | - | - | - | - |
| Sand Aire Limited_NLE | - | - | - | 240,000 | 240,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Sanders Capital, LLC | 60,454,189 | 60,541,651 | 61,352,153 | 72,221,160 | 82,417,852 | 102,603,195 | 45,939,350 | 4,882,984 | 4,538,315 |
| Sanditon Asset Management Limited | - | 590,000 | 600,000 | 570,000 | 570,000 | 570,000 | 570,000 | 570,000 | 570,000 |
| Sands Capital Management, LLC | - | - | - | - | 3,315,300 | 3,315,300 | - | - | - |
| Sanford DeLand Asset Management Limited | 383,422 | 383,422 | 383,422 | 383,422 | - | - | - | - | - |
| Sanpaolo Bank S.A. | 3,701,104 | 3,633,866 | - | 2,782,107 | 2,793,950 | - | - | 2,903,384 | - |
| Schafer Cullen Capital Management, Inc. | - | - | - | - | - | - | - | 192,848 | 192,848 |
| Scottish Friendly Assurance | - | - | - | - | - | - | - | - | - |
| Seeyond SA_NLE | - | - | - | - | - | 40,762 | 40,762 | 40,762 | 40,762 |
| SEI Investments Canada | 1,515,241 | 1,334,336 | 1,642,100 | 2,124,350 | 1,591,183 | 1,180,682 | 2,348,882 | 2,542,325 | 2,542,325 |
| SEI Investments Management Corporation | 949,384 | 949,384 | 6,700,960 | 6,716,096 | 6,803,337 | 6,171,650 | 6,223,321 | 5,195,697 | 5,046,716 |
| Shanghai Pudong Development Bank Co Ltd | - | - | - | - | - | - | - | - | - |
| Sherborne Investors Management LP | 943,949,089 | 943,949,089 | 943,949,089 | 943,949,089 | 943,949,089 | 943,949,089 | 943,949,089 | - | - |
| Shinkin Central Bank | - | 143,325 | 296,693 | 248,650 | 248,650 | 239,223 | 326,496 | 134,499 | 134,499 |
| Singular Asset Management SGIIC SA. | - | - | - | - | - | - | - | - | - |
| Sjunde AP-fonden | 18,118,314 | 18,118,314 | 20,334,492 | 18,611,752 | 20,162,934 | 20,162,934 | 20,715,594 | 21,023,933 | 25,495,378 |
| Slater Investments Ltd. | - | - | 2,370,000 | 60,000 | - | - | - | - | - |
| Smead Capital Management, Inc. | - | - | - | - | - | - | - | - | - |
| Smith Asset Management Group, LP | - | 96,600 | 89,000 | 97,000 | 85,650 | 47,920 | 46,480 | 45,160 | 43,150 |
| South Dakota Investment Council | 13,327,859 | 13,327,859 | 11,311,059 | 11,311,059 | 11,879,180 | 12,762,580 | 12,762,580 | 8,981,045 | 5,355,300 |
| Stadtsparkasse Düsseldorf | - | - | - | - | - | - | 400,000 | 400,000 | - |
| State Farm Insurance Companies | - | - | - | - | - | 2,689,167 | 2,689,167 | 2,689,167 | 2,689,167 |
| State of Wisconsin Investment Board | 7,992,575 | - | - | - | - | - | - | 4,506,594 | 4,871,673 |
| Storebrand Kapitalforvaltning AS | - | - | 4,001,678 | 3,922,310 | 3,928,323 | 3,808,880 | 8,360,692 | 6,511,475 | 6,006,882 |
| SVA Vermögensverwaltung Stuttgart GmbH | - | - | - | - | - | - | - | - | - |
| Swedbank Robur Fonder AB | 2,973,897 | 3,036,637 | 3,036,637 | 3,036,637 | 3,036,637 | 3,036,637 | 3,036,637 | 5,937,632 | 3,036,637 |
| Swiss Rock Asset Management AG | 88,502 | 123,728 | 123,728 | 123,728 | 123,728 | 123,728 | 123,728 | 123,728 | 71,601 |
| Sydbank | - | - | - | - | - | - | 366,034 | 565,663 | 688,935 |

209

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Sygnia Asset Management | - | - | - | - | - | - | 647,419 | 647,419 | 643,262 |
| Teacher Retirement System of Texas | 11,204,126 | 9,400,000 | 21,700,000 | - | - | - | - | - | - |
| The Edgar Lomax Company | - | - | - | - | - | - | - | - | - |
| The Glenmede Trust Company, N.A. | - | - | - | - | - | - | - | - | 809,000 |
| The National Bank of the Republic of Kazakhstan | - | - | - | - | - | - | - | - | - |
| The National Farmers Union Mutual Insurance Society Limited | 24,804,761 | 23,953,288 | - | 18,918,528 | 16,218,528 | 16,218,528 | 16,118,528 | 16,880,068 | 17,065,267 |
| The Retirement Systems of Alabama | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 |
| The Vanguard Group, Inc. | - | - | 589,709,018 | 628,210,070 | 622,064,718 | 561,588,813 | 543,708,550 | 551,005,832 | 551,608,942 |
| Thistledown Investment Management Ltd. | - | - | - | - | - | - | - | 38,915 | 38,915 |
| Thomas White International, Ltd._NLE | - | 496,000 | 411,700 | 411,700 | - | - | 263,000 | 404,300 | 544,200 |
| Thornburg Investment Management, Inc. | 30,293,359 | 16,796,331 | 13,432,337 | - | - | - | - | - | - |
| Tidal Investments LLC | - | - | - | - | - | - | - | - | - |
| TIFF Advisory Services, Inc. | 595,145 | 595,145 | 595,145 | 595,145 | - | - | - | - | - |
| Tiger Global Management, L.L.C. | 23,630,000 | 23,630,000 | 23,630,000 | 23,630,000 | 23,630,000 | 23,630,000 | - | - | - |
| TOBAM | - | - | - | - | - | - | - | - | - |
| Tocqueville Finance S.A._NLE | - | - | 2,323,452 | 2,323,452 | 2,323,452 | 2,323,452 | 2,384,164 | 2,441,529 | 2,320,291 |
| Tolomeo Capital AG | - | - | - | - | - | - | - | 20,632 | - |
| Topdanmark Forsikring A/S_NLE | 7,061,000 | 7,061,000 | - | - | - | - | - | - | - |
| Toscafund Asset Management LLP | - | 45,042,322 | 45,042,322 | 45,042,322 | 45,042,322 | 45,042,322 | 750,000 | 1,050,000 | 1,300,000 |
| Tressis, S.V. | - | - | - | - | - | - | - | - | - |
| Truffle Asset Management (Pty) Limited | - | - | - | - | - | - | 1,689,232 | 1,839,873 | 1,899,817 |
| Tyndall Investment Management Ltd. | - | 160,000 | 49,250 | 57,920 | 57,920 | 81,755 | 147,067 | 147,067 | 185,982 |
| UBS Gestión, S.G.I.I.C., S.A._NLE | - | - | - | - | - | - | 14,007 | 27,997 | 27,998 |
| United Nations Joint Staff Pension Fund | 12,400,000 | 11,700,000 | 18,500,000 | 12,400,000 | 11,700,000 | 11,700,000 | 11,350,000 | 11,350,000 | 12,500,000 |
| VanEck Asset Management B.V. | 2,717,006 | 2,862,098 | 3,034,062 | 2,250,772 | 933,091 | 950,807 | 794,834 | 775,790 | 814,566 |
| VanEck Investments Ltd. | - | - | - | - | - | - | - | 51,371 | 123,379 |
| Verso Investment Management LLP | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | - | 74,000 | 111,200 |
| Vestcor Inc | 448,994 | 273,512 | 273,512 | 273,512 | 273,512 | 490,567 | 490,567 | 490,567 | 490,567 |
| VI Vorsorgeinvest AG | - | - | - | 13,530 | - | 13,310 | - | 5,997 | 5,997 |
| Vident Investment Advisory, LLC | 7,624 | 7,624 | 7,624 | 7,624 | 7,624 | - | - | 33,234 | 71,464 |
| Vinland Capital Management Gestora de Recursos Ltda | - | - | - | - | - | - | - | - | - |
| Vinva Investment Management Limited | - | - | - | - | - | - | - | - | - |
| Virgin Money Unit Trust Managers Ltd. | - | - | - | - | - | - | - | - | - |
| Vontobel Asset Management S.A. - Niederlassung München | 4,933 | 4,933 | 4,933 | - | - | - | - | - | - |
| VP Bank AG | - | - | - | - | - | - | - | - | - |
| W1M Investment Management Limited | 60,000 | 60,000 | 1,476,594 | 60,000 | 78,751 | 78,751 | 18,751 | 319,244 | 373,244 |
| Waystone Management (UK) Limited | - | - | - | - | - | - | - | - | - |
| WCM Investment Management | 19,548,456 | 18,235,347 | 18,235,347 | 21,138,169 | 21,138,169 | 21,138,169 | 21,138,169 | 3,012,593 | 2,561,101 |
| Wellington Management Company, LLP | - | - | - | - | - | - | - | - | - |
| Wesleyan Assurance Society | 17,918,113 | 17,918,113 | 19,608,561 | 20,308,561 | 20,308,561 | 20,308,561 | 20,308,561 | 20,308,561 | 20,308,561 |
| West Yorkshire Pension Fund | 38,525,823 | - | - | - | - | - | - | - | - |
| Winton Capital Management Ltd. | 115,878 | 99,124 | 97,953 | 95,810 | 6,506 | 6,724 | 6,724 | 6,724 | 6,724 |
| Woodhill Asset Management LLP | - | - | - | - | - | - | - | - | - |
| Xponance, Inc. | - | - | 218,438 | - | - | - | - | - | - |

**Source:** LSEG Workspace.

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| 1875 Finance SA | - | - | - | - | - | - | - | - |
| 36ONE Asset Management (Pty) Ltd | - | - | - | - | - | 465,191 | 465,191 | 465,191 |
| 8AM Global Limited | - | - | 349,121 | 330,667 | 314,437 | 377,016 | 550,079 | 563,710 |
| Abalone Asset Management Ltd. | 38,742 | 38,742 | 38,742 | 38,742 | 38,742 | 38,742 | 250,000 | 250,000 |
| Abax Investments (Pty) Limited | - | - | - | - | - | - | 4,550,000 | 4,550,000 |
| Aberdeen Group plc | 92,126,752 | 88,164,016 | 88,527,851 | 87,781,209 | 71,779,434 | 69,267,368 | 57,145,212 | 45,971,009 |
| ABN Amro Bank N.V. | 389,437 | 350,106 | 350,106 | 350,106 | 350,106 | 350,106 | 350,106 | 350,106 |
| Ackermans & Van Haaren NV | 179,529 | 446,890 | 440,640 | 440,640 | 620,169 | 415,781 | 620,169 | 638,781 |
| AFH Wealth Management | 2,034,570 | 2,107,049 | 2,227,885 | 2,227,885 | 2,215,809 | 1,007,200 | 957,200 | 1,032,200 |
| Akademikernes Investment Management A/S | - | - | - | - | - | - | - | - |
| Aktie-Ansvar AB | - | - | - | - | - | - | - | - |
| Alberta Investment Management Corporation | 8,022,100 | 8,022,100 | 8,537,000 | 5,841,050 | 5,841,050 | 5,841,050 | 2,335,450 | - |
| Alkimis SGR SpA | - | - | - | - | - | - | - | - |
| Allspring Global Investments, LLC | - | - | - | - | - | - | - | 405,367 |
| Alpha Portfolio Management | 102,152 | 212,408 | 212,408 | 212,408 | 212,408 | 212,408 | 140,765 | 119,392 |
| Alquity Investment Management Ltd. | 40,216 | 40,216 | 40,216 | 40,216 | - | - | - | - |
| Altrinsic Global Advisors, LLC | - | 257,575 | 1,086,615 | - | - | - | - | - |
| American Beacon Advisors, Inc. | - | 3,939,617 | 3,710,868 | 3,650,825 | 3,039,213 | - | - | - |
| American Century Investment Management, Inc. | - | 20,364,885 | 24,239,198 | 31,323,276 | 31,109,708 | 29,088,335 | 23,945,144 | 25,348,192 |
| American International Group, Inc. | 3,088,312 | 2,349,992 | 2,355,658 | 2,476,941 | 2,501,398 | 2,636,249 | 2,590,764 | 2,600,901 |
| Amundi Asset Management US, Inc._NLE | 25,202 | 25,202 | 25,202 | 25,202 | 25,202 | 25,202 | 25,202 | 25,202 |
| Anima SGR S.p.A. | 13,829,720 | 7,039,596 | 11,930,198 | 6,243,414 | 3,814,497 | 4,745,259 | 2,207,787 | 5,892,973 |
| Anphiko Asset Management S.A. | - | - | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 |
| Aphilion | - | - | - | - | - | - | - | - |
| Apogem Capital LLC | 347,977 | - | - | - | - | - | - | - |
| AQR Capital Management, LLC | - | - | - | 5,637,581 | 12,007,111 | 29,047,787 | 20,722,110 | 32,438,448 |
| Aramea Asset Management AG | - | 420,000 | - | - | - | - | - | - |
| Architas Multi-Manager Limited_NLE | - | - | - | - | - | - | - | - |
| Ardevora Asset Management LLP_NLE | 145,027 | 145,027 | 145,027 | 145,027 | 145,027 | - | - | - |
| Arga Investment Management, LP | - | 23,324,642 | 23,820,791 | 23,402,109 | 22,953,206 | 22,953,206 | - | - |
| Argonaut Capital Partners LLP | - | - | - | - | - | - | - | - |
| Arlington Group Asset Management Limited | - | - | - | 142,438 | 142,438 | 181,283 | 181,283 | - |
| Arrowstreet Capital, Limited Partnership | - | - | - | 44,316,201 | 59,333,865 | 61,466,313 | 76,819,952 | 81,745,548 |
| Artico Partners AG | - | - | - | - | 10,837 | - | 4,037 | 4,037 |
| Artisan Partners Limited Partnership | 74,758,911 | 192,178,271 | 213,874,627 | 190,127,833 | 165,664,565 | 133,672,149 | - | - |
| ARTS Asset Management GmbH | - | 1,952 | 1,952 | 1,952 | 1,952 | 1,952 | 1,952 | 1,952 |
| ASR Vermogensbeheer N.V. | 2,870,036 | 2,870,036 | 2,965,737 | 3,217,407 | 3,287,594 | 3,171,322 | 3,533,595 | 3,648,151 |
| Assenagon Asset Management S.A. | 2,335,925 | 2,580,852 | 2,408,140 | 2,173,139 | 2,463,844 | 6,808,668 | 7,084,914 | 7,114,211 |
| Assetbase International (Pty) Ltd | - | - | - | - | - | - | - | - |
| Atrium Portfolio Managers | 232,815 | 232,815 | 239,046 | 239,046 | 239,046 | 239,046 | 247,076 | 247,076 |
| Avellemy Limited | - | - | 1,682,940 | 2,298,566 | 1,456,846 | 1,323,851 | 1,317,393 | 1,408,238 |
| Aviva Powszechne Towarzystwo Emerytalne Aviva Santander SA_NLE | - | - | - | - | - | - | - | - |
| Axiom Alternative Investments | - | - | - | - | 1,972,774 | 1,972,774 | 2,694,198 | 2,694,198 |
| Bailard, Inc. | 570,000 | 570,000 | 570,000 | 570,000 | 570,000 | 570,000 | 570,000 | 450,000 |
| Baillie Gifford & Co. | 6,027,286 | 6,797,191 | 332,314 | 12,375,310 | 29,511,890 | 30,943,913 | 31,582,503 | 31,593,424 |

211

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Banca March, S.A. | - | 8,591 | - | - | - | 9,085 | 9,085 | 9,085 |
| Banca Popolare Di Sondrio | - | 70,000 | 70,000 | 70,000 | - | - | - | - |
| Banco Bilbao Vizcaya Argentaria S.A.(Asset Management). | - | 4,115,858 | 4,116,052 | 4,116,052 | 4,101,526 | 4,101,526 | 4,099,361 | 4,095,861 |
| BancoBPM S.p.A. | - | - | - | - | - | - | - | 5,892,973 |
| Bankhaus Carl Spängler & Co. AG | 5,025,039 | 4,989,933 | - | - | - | - | - | - |
| Bankinter, S.A. (Madrid) | 64,162 | 62,974 | 62,858 | 62,713 | 62,980 | 66,600 | - | - |
| Banque Cantonale Vaudoise | - | 429,394 | 380,180 | 380,180 | 380,180 | 380,180 | 380,180 | 380,180 |
| Banque et Caisse d'Epargne de l'Etat Luxembourg | 675,996 | 713,822 | 713,822 | - | - | - | - | - |
| Bardin Hill Investment Partners LP | 428,100 | 428,100 | 428,100 | 147,545 | - | - | - | - |
| Berner Kantonalbank AG | - | - | - | - | - | - | - | - |
| BI Asset Management Fondsmæglerselskab A/S | 544,090 | 632,205 | 451,473 | 476,411 | 709,908 | 735,164 | 253,026 | 253,026 |
| BMO Financial Group | 8,254,720 | 11,352,620 | 11,608,958 | 11,768,785 | 10,406,176 | 10,249,124 | 9,554,669 | 11,105,246 |
| BNP Paribas Securities Services Luxembourg | - | - | - | - | 150,000 | 40,000 | 110,000 | 100,000 |
| Border to Coast Pensions Partnership Ltd | - | 43,923,042 | 42,406,314 | 40,516,314 | 41,116,314 | 40,846,314 | 39,246,173 | 39,246,173 |
| BPER Banca S.p.A. | - | 2,420,070 | 161,580 | 161,580 | 161,580 | 136,645 | 136,645 | 136,645 |
| Brandes Investment Partners, L.P. | 8,162,167 | 8,162,167 | 19,440,292 | 17,025,834 | 16,881,246 | 15,754,364 | 22,717,802 | 22,717,802 |
| British Columbia Investment Management Corp. | 450,715 | 439,550 | 439,550 | 439,550 | 439,550 | 407,363 | 407,363 | 407,363 |
| Brookfield Corporation | - | - | - | - | - | 1,927,000 | 1,354,000 | 1,149,000 |
| Burgundy Asset Management Ltd. | 896,200 | 896,200 | 493,392 | 1,016,931 | 1,016,931 | 1,016,931 | 1,660,090 | 1,660,090 |
| Cadence Capital Management, LLC_NLE | - | - | - | - | - | - | - | - |
| Caisse de Depot et Placement du Quebec | - | 32,030,145 | 34,936,519 | 35,493,440 | 32,206,843 | 43,403,530 | 3,697,804 | 11,844,367 |
| California Public Employees' Retirement System | 36,546,275 | 34,683,951 | 30,979,634 | 34,926,710 | 34,926,710 | 34,360,228 | 38,424,042 | 27,538,770 |
| California State Teachers Retirement System | 18,695,980 | 19,198,369 | 32,875,389 | 15,941,697 | 15,941,697 | 15,186,954 | 35,579,255 | 15,275,814 |
| Callan LLC | 1,270,417 | 1,270,417 | 1,270,417 | - | - | - | - | - |
| Cambiar Investors LLC | 8,993,000 | 7,722,000 | 7,070,000 | 4,898,000 | 3,985,000 | 3,408,000 | 3,252,000 | 2,969,000 |
| Cambria Investment Management, L.P. | - | - | 466,944 | 515,584 | 583,680 | 656,640 | 646,912 | 646,912 |
| Campbell & Company, Inc. | - | 44,286 | - | - | - | - | - | - |
| CAPTRUST Financial Advisors | - | - | - | - | - | - | - | - |
| Cardano Asset Management NV | - | - | - | - | 7,468,480 | 7,134,545 | 7,183,099 | 6,633,156 |
| Causeway Capital Management LLC | 104,522,231 | 109,267,218 | 180,914,703 | 216,230,037 | 244,540,910 | 265,477,179 | 285,338,578 | 302,161,114 |
| Central Finance Board of the Methodist Church | - | - | - | - | - | - | - | - |
| CGM-AZIMUT MONACO | - | - | - | - | 50,000 | - | - | - |
| chameleon asset management ag | - | - | - | - | - | - | - | - |
| Charteris Treasury Portfolio Managers Limited | 125,000 | 125,000 | - | - | - | - | - | - |
| Chatham Asset Management, L.L.C. | 108,406 | 108,406 | 78,773 | - | - | - | - | - |
| Church House Investments Limited | 3,250,000 | 3,250,000 | 3,550,000 | 3,550,000 | 3,550,000 | 3,550,000 | 2,800,000 | 2,800,000 |
| Cicero Fonder AB | - | - | - | - | - | - | - | - |
| CIM Investment Management Ltd. | - | - | - | - | - | - | - | - |
| Claresco Finance S.A. | - | - | - | - | - | - | - | - |
| Commerzbank AG | - | - | - | - | - | - | - | 6,422,322 |
| Compagnie Lombard Odier SCmA | 56,185 | 125,986 | 85,669 | 51,025 | 50,899 | 50,559 | 86,417 | 101,489 |
| Conning Asia Pacific Limited | 950,706 | 950,706 | - | - | - | - | - | - |
| Consultinvest Asset Management SGR S.p.A. | 490,000 | 490,000 | 490,000 | 490,000 | 490,000 | 490,000 | 490,000 | 490,000 |
| Counsel Portfolio Services, Inc. | 44,020 | 52,619 | - | - | - | - | - | - |
| Courtiers Investment Services Limited | - | - | 5,185,000 | 5,185,000 | 5,185,000 | 5,169,300 | 5,169,300 | 5,080,300 |

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Credit Suisse Asset Management (Schweiz) AG_NLE | - | - | - | - | - | - | - | 2,270,319 |
| Credit Suisse Asset Management, LLC (US)_NLE | 11,922 | 1,350 | 2,627 | - | - | 136,343 | 97,553 | 99,457 |
| Danske Invest Management Company S.A. | 477,240 | 565,991 | 599,555 | 594,591 | 484,542 | 433,536 | 314,455 | 314,455 |
| Degroof Petercam Asset Management | 690,000 | 1,080,000 | 660,000 | 604,500 | 524,500 | 1,394,500 | 394,500 | 953,500 |
| DekaBank Deutsche Girozentrale | 6,887,173 | 6,947,929 | 3,460,170 | 3,294,036 | 4,886,337 | 4,296,751 | 4,310,041 | 3,852,482 |
| Dimensional Fund Advisors, L.P. | 15,748,637 | 16,575,873 | 20,468,426 | 14,648,200 | 14,648,200 | 17,615,110 | 19,417,644 | 19,417,644 |
| Dodge & Cox | 98,911,570 | 118,601,670 | 123,325,900 | 125,617,000 | 125,617,000 | 126,771,900 | 163,867,700 | 165,666,100 |
| Dominicé et Co. Asset Management | 56,289 | 56,289 | 56,289 | 56,289 | 56,289 | 56,289 | 56,289 | 56,289 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 3,666,555 | 3,753,294 | 3,753,294 | 3,723,505 | 3,723,505 | 406,479 | 654,529 | 250,000 |
| EARNEST Partners, LLC | 25,122,477 | 23,863,200 | 23,696,631 | 23,395,305 | 23,350,245 | 22,478,040 | 22,380,638 | 22,010,554 |
| EdenTree Investment Management Limited | 3,500,000 | 3,500,000 | 4,000,000 | 4,000,000 | 4,000,000 | - | - | - |
| EHP Funds Inc. | 36,700 | - | - | - | - | 23,100 | - | - |
| Element Investment Managers (Pty) Ltd | 24,440 | 24,440 | 24,440 | - | - | - | - | - |
| Elo Mutual Pension Insurance Company | 3,994,582 | 3,323,119 | 2,859,684 | 2,928,164 | 2,982,555 | 2,724,177 | 2,361,365 | 2,389,331 |
| Employees Retirement System of Texas | - | - | - | - | - | - | - | - |
| Equitable Holdings, Inc. | - | 2,615,580 | 2,604,901 | 2,593,690 | 2,528,837 | 2,455,649 | 2,478,318 | 2,480,851 |
| Evangelische Bank eG | 925 | 192,520 | 192,520 | 192,520 | 192,520 | - | - | - |
| Evelyn Partners Group Limited | 3,538,957 | 3,689,867 | 4,669,532 | 4,814,030 | 4,617,163 | 4,591,311 | 4,514,865 | 3,593,496 |
| Evolve Funds Group Inc | - | - | 553,900 | 536,000 | 356,000 | - | - | - |
| Federation des caisses Desjardins du Quebec | 748 | 748 | 69,687 | 69,687 | 68,636 | 52,908 | 68,144 | 59,966 |
| Fideas CAPITAL | 119,401 | - | - | - | 4,873 | 3,526 | 16,582 | 3,361 |
| Fiera Capital Corporation | - | 12,493 | 12,493 | 12,493 | 12,493 | 12,493 | 12,493 | 12,493 |
| FinEx Capital Management LLP | 91,146 | 81,169 | 85,867 | 78,430 | 81,898 | 72,645 | 72,645 | 72,645 |
| Finlabo SIM S.p. A. | - | - | - | - | - | - | - | - |
| Finreon AG | - | - | - | - | - | - | 94,517 | 94,517 |
| First Asset Investment Management, Inc._NLE | - | - | - | - | - | - | - | - |
| First Foundation Advisors | - | - | - | - | - | - | 270,000 | 270,000 |
| First Private Investment Management KAG mbH | - | - | - | - | - | - | - | - |
| First Trust Advisors L.P. | - | 1,616,748 | 2,212,767 | 1,851,236 | 1,236,849 | 1,266,362 | 1,424,662 | 1,398,563 |
| Fisher Investments | - | - | - | - | - | - | - | 3,693,682 |
| Florida State Board of Administration | 21,213,752 | 36,347,833 | 36,347,833 | 37,918,729 | 37,918,729 | 49,071,926 | 49,071,926 | 49,071,926 |
| Fondsforvaltning A/S | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 | 25,980 |
| FormueFyn | - | - | - | - | - | - | - | 98,436 |
| Första AP-Fonden | - | - | - | - | - | - | - | - |
| Franklin Square Holdings, L.P | - | - | 235,609 | - | - | - | - | - |
| Franklin Templeton Investments Australia Ltd._NLE | - | - | - | - | - | - | - | - |
| Franklin Templeton SinoAm Securities Investment Management | 2,524 | 2,524 | - | - | - | - | - | - |
| Frontier Capital Gestão de Recursos LTDA | - | - | 4,146 | 4,146 | 4,146 | 4,146 | - | - |
| Fuh Hwa Securities Investment Trust Co., Ltd. | 142,363 | 142,363 | 361,940 | 361,940 | 180,970 | 180,970 | 180,970 | 180,970 |
| FundQuest Advisor_NLE | - | - | - | - | - | - | - | - |
| Genus Capital Management Inc. | - | - | - | - | - | - | 19,356,250 | - |
| Geode Capital Management, L.L.C. | 84,152,976 | 65,260,912 | 66,228,292 | 68,449,074 | 68,919,493 | 64,886,831 | 66,795,499 | 68,708,378 |
| GET Capital AG | - | - | - | - | - | - | - | - |
| GlobeFlex Capital, L.P. | - | - | - | 5,829,384 | 5,829,384 | - | - | - |
| GQG Partners, LLC | - | - | - | - | - | - | - | - |

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Grantham Mayo Van Otterloo & Co LLC | - | - | - | - | - | 262,370 | 558,838 | 534,092 |
| Gray Swan Financial Services (Pty) Ltd | - | - | - | - | - | - | 43 | - |
| Great Dane Fund Advisors A/S | 103,398 | 137,445 | 154,301 | 154,301 | 154,301 | 154,301 | 154,301 | 176,719 |
| Green Ash Partners LLP | - | - | 44,600 | - | - | - | - | - |
| Greiff capital management AG | - | 82,000 | 51,687 | - | - | - | - | - |
| GSP asset management GmbH | - | 420,000 | 420,000 | 420,000 | 420,000 | - | - | - |
| GuideStone Capital Management, LLC | 828,179 | 1,028,179 | 49,882 | 49,882 | 49,882 | 49,882 | 49,882 | 49,882 |
| Hamilton Capital Partners Inc. | 103,500 | - | - | - | - | - | - | - |
| Hargreaves Lansdown Asset Management Limited | 452,499 | 379,421 | 555,928 | 555,928 | 171,000 | 90,000 | 90,000 | 110,000 |
| Hargreaves Lansdown Fund Managers Ltd. | 20,272,569 | 18,109,383 | 18,889,809 | 24,539,399 | 21,242,491 | 13,158,360 | 13,158,360 | 11,810,540 |
| Harvest Fund Management Co., Ltd. | - | - | 14,306 | 14,306 | 14,306 | 14,306 | 8,872 | 8,872 |
| Hein Kruger International Funds Management (Pty) Ltd | 15,233 | 15,233 | 15,233 | 15,233 | 15,233 | 15,233 | 15,233 | 15,233 |
| Helvetia Versicherungen | - | - | - | - | - | - | - | - |
| Heron Asset Management SA | 236,285 | 236,285 | 236,285 | 236,285 | 236,285 | 236,285 | - | - |
| Hexavest Inc._NLE | 65,298 | 65,298 | 65,298 | - | - | - | - | - |
| Hirtle, Callaghan & Co., LLC | - | - | - | - | - | - | - | - |
| Hosking Partners LLP | - | - | - | - | - | - | - | 2,649,455 |
| Hotchkis and Wiley Capital Management, LLC | - | - | - | - | 23,317 | 23,317 | 23,317 | 23,317 |
| HQ Asset Management GmbH | - | - | - | - | - | - | - | - |
| HUK-COBURG Asset Management GmbH | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 | 95,766 |
| Huntington Private Financial Group | - | - | - | - | - | - | - | - |
| Ilmarinen Mutual Pension Insurance Company | - | - | - | - | 6,389,159 | 6,389,159 | 6,389,159 | 6,389,159 |
| IM Asset Management, Ltd. | 1,479,270 | 1,479,270 | - | - | - | - | - | - |
| Impact Shares, Corp. | - | 13,390 | 13,390 | 13,390 | 13,390 | 13,390 | 13,390 | 13,390 |
| IndexIQ Advisors LLC | 673,835 | 648,222 | 640,026 | 377,467 | 404,064 | 395,284 | 454,974 | 525,248 |
| Intellectus Partners, LLC | - | - | - | 122,757 | - | - | - | - |
| Intesa Sanpaolo S.p.A. | - | - | 10,510,903 | 10,554,837 | 10,897,622 | 11,196,220 | 10,854,110 | 10,548,140 |
| IQ EQ Fund Management (Ireland) Limited | - | - | - | - | - | - | - | - |
| IST Investmentstiftung | 348,638 | 365,320 | 361,106 | 356,020 | 285,486 | 231,710 | 230,422 | 179,012 |
| Jarislowsky Fraser, Ltd. | - | 2,538,343 | 2,951,238 | 3,078,742 | 3,511,468 | 3,742,879 | 4,124,253 | 4,124,253 |
| Jyske Bank A/S | - | - | - | - | - | - | - | 1,186,391 |
| Keppler Asset Management, Inc. | 59,244 | 64,674 | 64,674 | 64,674 | 64,674 | 64,674 | 19,330 | - |
| Kestrel Partners LLP | 26,908 | 26,908 | 26,908 | 26,908 | - | - | - | - |
| Keva | - | - | - | - | - | - | - | - |
| Kiltearn Partners LLP | 9,008,727 | - | - | - | - | - | - | - |
| KK Investment Partners, a.s. | - | - | - | - | - | - | - | - |
| La Banque Postale Structured Asset Management_NLE | - | - | - | - | - | - | - | - |
| Lån & Spar Bank A/S | 194,090 | 194,090 | 194,090 | 194,090 | 74,090 | - | 167,000 | 126,080 |
| Lancaster Investment Management LLP | - | - | - | - | - | 17,573,000 | 16,500,000 | 2,980,000 |
| Landesbank Baden-Württemberg | 9,593,332 | 9,764,777 | 10,532,244 | 10,436,884 | 10,053,076 | 9,530,358 | 6,369,593 | 9,881,813 |
| Landesbank Hessen-Thüringen Girozentrale | - | - | - | - | - | - | - | - |
| Lansdowne Partners (UK) LLP | - | - | - | 22,036,737 | 22,036,737 | 3,600,000 | 3,600,000 | 3,221,403 |
| Le Conservateur | - | - | 2,000 | 2,000 | - | - | - | - |
| Lingohr & Partner Asset Management GmbH | 1,556,438 | 1,517,172 | 1,517,172 | 1,517,172 | 1,517,172 | 1,541,321 | 1,581,528 | - |
| Livförsäkringsbolaget Skandia, ömsesidigt | 4,028,204 | 233,415 | 233,415 | 233,415 | 233,415 | 233,415 | 1,053,740 | 1,015,661 |

214

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Lofoten Asset Management Ltd. | 6,268,292 | - | - | - | - | - | - | - |
| Lord, Abbett & Co. LLC | 3,023,070 | 3,951,547 | - | - | - | - | - | - |
| Los Angeles Capital Management LLC | 3,121,943 | 4,743,394 | 4,820,587 | 2,878,978 | 2,878,978 | 4,606,738 | - | - |
| LSV Asset Management | 2,544,500 | 2,544,500 | 3,521,800 | 6,139,300 | 6,772,500 | 7,396,800 | 6,207,700 | 7,929,400 |
| Luther King Capital Management Corp. | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 600,196 |
| Lyxor Asset Management_NLE | - | - | - | - | - | - | - | - |
| Lyxor Funds Solutions S.A._NLE | 211,624 | 211,624 | - | - | - | - | - | - |
| Lyxor International Asset Management S.A.S. Deutschland_NLE | 528,241 | 360,675 | - | - | - | - | - | - |
| M.M.Warburg & CO (AG & Co.) KGaA | - | - | - | - | - | - | - | - |
| Madison Dearborn Partners, LLC | 654,466 | 632,382 | 632,382 | 632,382 | 632,382 | 632,382 | 632,382 | 632,382 |
| Maple Leaf Capital LLP | 1,875,281 | 1,800,901 | 1,667,938 | 1,596,698 | 1,562,390 | - | - | - |
| Marathon Asset Management, L.P. | - | - | - | - | - | - | 32,942 | 32,942 |
| Marathon-London | 133,935,918 | 110,475,774 | 103,013,243 | 99,336,345 | 117,763,533 | 95,200,080 | 115,992,918 | 117,507,424 |
| Marketfield Asset Management LLC | - | - | - | - | - | - | - | 1,101,324 |
| Marsham Investment Management LLP | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 |
| Massachusetts Mutual Life Insurance Company | 23,096 | 23,096 | - | - | - | - | - | - |
| Matrix Capital Management Trust reg. | - | 90,000 | 180,000 | 120,000 | 120,000 | 80,000 | 80,000 | 80,000 |
| McKinley Capital Management, LLC | 66,635 | - | - | - | - | - | - | - |
| Mediobanca Banca di Credito Finanziario SpA | 34,328 | 34,328 | - | - | 92,466 | 92,466 | - | - |
| Mediolanum Asset Management Limited_NLE | 7,645,697 | 10,983,894 | 10,905,578 | 10,663,186 | 13,622,433 | 13,622,433 | 13,622,433 | - |
| Meiji Yasuda Life Insurance Company | 149,213 | 162,083 | 167,226 | 178,892 | 186,749 | 179,315 | 187,934 | 174,784 |
| Merian Global Investors (UK) Limited_NLE | - | - | - | - | - | - | - | - |
| Migros Bank Asset Management | 421,036 | 408,256 | 397,466 | 397,466 | 385,096 | 374,906 | 382,352 | 382,352 |
| Milliman Financial Risk Management, LLC | 155,928 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 |
| Missouri Education Pension Trust | - | - | - | - | - | - | - | - |
| Mizrahi Tefahot Bank Ltd. | - | 2,756,918 | - | - | - | - | - | - |
| MLC Asset Management | 2,305,241 | 2,305,241 | 439,715 | 87,409 | 546,679 | 546,679 | 1,269,516 | 2,251,592 |
| Mondrian Investment Partners Ltd. | - | - | - | - | - | - | - | - |
| Monega Kapitalanlagegesellschaft mbH | 70,000 | 70,000 | 70,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 |
| Montagu Private Equity LLP | 4,600,051 | 4,019,232 | 3,966,817 | - | - | - | - | - |
| Mutual of America Capital Management LLC | 4,106,747 | 4,106,747 | 4,106,747 | 4,159,779 | 4,159,779 | 4,159,779 | 5,504,642 | 5,504,642 |
| National Bank of Canada | 49,197 | 49,197 | 44,914 | 54,090 | 57,517 | 65,294 | 63,764 | 65,981 |
| National Pension Service | - | - | - | 31,214,221 | 31,214,221 | 31,379,792 | 37,162,620 | 25,970,099 |
| National-Bank AG | 306,848 | 306,848 | 207,926 | 207,926 | 240,609 | 202,645 | 202,645 | - |
| New Mexico State Investment Council | 4,300,274 | 4,113,544 | - | - | - | - | - | - |
| New York Life Insurance Company | 2,224,607 | 2,942,735 | 2,862,581 | 2,218,336 | 1,848,049 | 2,014,950 | 1,994,077 | 2,254,156 |
| New York State Common Retirement Fund | 8,154,498 | 8,642,422 | 5,861,321 | 6,048,173 | - | - | - | - |
| New York State Teachers' Retirement System | - | - | - | - | - | - | - | - |
| Nextam Partners SGR S.p.A. | - | - | - | - | - | - | - | - |
| Niche Asset Management Limited | 760,005 | 760,005 | - | - | - | 5,517,000 | 5,869,000 | 7,312,402 |
| Ninety One UK Limited | 5,831,407 | 11,442,810 | 11,043,784 | 13,029,889 | 13,029,889 | 12,871,549 | 7,000,000 | 8,200,000 |
| Nippon Life Insurance Company | 2,193,404 | 2,193,404 | 2,193,404 | 2,193,404 | 1,295,709 | 1,295,709 | 1,295,709 | 1,295,709 |
| Nordea Investment Management AB (Denmark)_NLE | 1,469,161 | 1,467,464 | 1,153,366 | 1,269,667 | 2,551,230 | 2,134,131 | 2,217,185 | 2,234,887 |
| Nordea Pension, Livsforsikringselskab A/S | 11,020,000 | 11,220,000 | 11,220,000 | 11,220,000 | 10,500,000 | 10,500,000 | 10,500,000 | 10,500,000 |
| Norges Bank Investment Management (NBIM) | 507,831,628 | 507,831,628 | 507,831,628 | 507,831,628 | 416,833,173 | 424,942,133 | 453,134,318 | 283,989,906 |

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Nuveen LLC | 143,605,338 | 151,016,601 | 110,809,127 | 116,597,403 | 116,080,482 | 51,314,929 | 45,005,844 | 45,167,103 |
| Nykredit Asset Management | - | - | - | - | - | 2,452,552 | 2,452,552 | 4,164,134 |
| Nymbus Capital | - | - | - | 30,100 | 30,100 | 30,100 | 30,100 | 30,100 |
| Odey Asset Management LLP_NLE | 3,981,524 | 3,775,492 | 10,200,294 | 10,342,534 | 10,342,534 | 15,655,667 | 5,067,358 | 3,069,000 |
| Odey Wealth Management (UK) Limited | - | - | - | - | 947,100 | - | 1,820,580 | 1,820,580 |
| Ohio Public Employees Retirement System | - | - | - | - | - | - | - | - |
| Olbia Pty Limited | - | 2,900,000 | 2,900,000 | 3,400,000 | 3,400,000 | 3,900,000 | 3,900,000 | - |
| Omnis Investments Limited | - | - | - | 2,458,672 | 2,458,672 | 2,458,672 | 2,986,663 | 2,986,663 |
| OpenCapital SA | - | - | - | - | - | - | - | - |
| ORIX Corp | 15,883,255 | 4,073,125 | 15,672,848 | 12,732,522 | 13,732,510 | 18,354,648 | 11,080,075 | 11,102,132 |
| Osmosis Investment Management LLP | - | - | - | - | - | - | - | - |
| Oversea-Chinese Banking Corporation Ltd | 6,970,154 | 8,113,131 | 9,325,252 | 6,142,218 | 6,142,218 | 6,237,566 | 7,174,439 | 7,216,835 |
| Pairstech Capital Management LLP | 9,915 | 9,915 | 9,915 | - | - | - | - | - |
| Pendal Group Limited | 170,892,794 | 175,732,528 | 61,604,433 | 57,876,079 | 52,113,424 | 49,753,682 | 52,742,041 | 52,742,041 |
| Pennsylvania Public School Employees Retirement System | - | - | - | 2,599,317 | 2,609,355 | 4,890,729 | 2,504,058 | 2,468,160 |
| PensionDanmark A/S | - | - | - | - | - | 684,017 | 684,017 | 1,863,441 |
| PFA Pension Forsikringsaktieselskab | 5,770,271 | 4,167,043 | 4,173,488 | 4,189,369 | 3,848,791 | 3,595,366 | - | - |
| Phoenix Life CA Limited | 25,525,971 | 25,525,971 | 20,339,634 | 19,124,192 | 18,924,415 | - | - | - |
| PICTON Investments | - | 20,219 | 20,219 | 20,219 | 20,219 | 20,219 | 20,219 | 20,219 |
| PKB Privat Bank AG | - | - | - | - | - | - | - | - |
| PKO BP BANKOWY Powszechne Towarzystwo Emerytalne S.A | - | - | - | - | - | - | - | - |
| Platinum Asset Management | 14,222,585 | 5,350,000 | 34,960,508 | 3,760,000 | 10,760,000 | 7,960,000 | 5,000,000 | 4,100,000 |
| PM CAPITAL Limited | 2,661,500 | 2,661,500 | 2,661,500 | 2,661,500 | - | - | - | - |
| Portland Hill Asset Management Limited | - | - | - | - | - | - | - | - |
| Premier Asset Management Ltd | - | 16,624,606 | 6,324,606 | 6,519,018 | 8,655,201 | 8,334,135 | - | 2,707,338 |
| ProFund Advisors LLC | - | - | - | - | - | - | - | - |
| ProShare Advisors LLC | 10,279 | 7,314 | 7,314 | 7,314 | 7,314 | 7,314 | 7,314 | 7,314 |
| ProVidens Vermögensmanagement GmbH | - | 123,310 | - | - | - | - | - | - |
| Pzena Investment Management, LLC | 60,738,206 | 67,704,509 | 67,124,540 | 73,155,892 | 75,958,227 | 109,119,267 | 134,655,362 | 131,728,902 |
| Qatar Investment Authority | 1,017,455,690 | 1,017,455,690 | 1,017,455,690 | 1,017,455,690 | 1,017,455,690 | 1,017,455,690 | 1,017,455,690 | 1,017,455,690 |
| Quam Asset Management Limited | - | - | - | - | - | - | - | - |
| Quorus Vermögensverwaltung AG | - | - | - | - | - | - | - | - |
| RBC Indigo Asset Management Inc._NLE | 287,003 | 280,001 | 271,973 | 271,973 | 271,973 | 271,973 | 271,973 | 271,973 |
| Redwheel | - | - | - | - | 37,856,544 | 36,076,604 | 96,711,592 | 95,598,468 |
| Reich, Doeker & Kollegen AG | - | - | - | - | - | - | - | - |
| Renta 4 Pensiones SGFP | 21,842 | 24,902 | 24,856 | - | - | - | - | - |
| Research Affiliates, LLC | - | - | - | - | - | - | - | - |
| River Global Investors LLP | 4,387,090 | 4,678,090 | 2,630,511 | 2,505,511 | - | - | - | - |
| Riverfront Investment Group, LLC | 938,065 | 986,368 | 137,732 | 137,732 | - | 1,539 | 1,537 | 522,941 |
| Roche Brune SAS | 28,574 | 27,983 | 27,304 | 26,633 | 26,242 | - | - | - |
| Royal London Asset Management (CIS) Limited_NLE | 9,002,264 | 13,884,264 | 13,214,264 | 12,754,264 | 12,754,264 | - | - | - |
| Royal London Asset Management Ltd. | 60,666,853 | 15,374,904 | 15,374,904 | 14,731,315 | 12,560,278 | 11,288,134 | 12,172,302 | 7,884,592 |
| Ruffer LLP | - | - | 48,497,710 | - | - | - | - | - |
| S. W. Mitchell Capital LLP | - | - | - | 5,307,766 | 5,269,501 | 5,269,501 | 5,269,501 | 270,813 |
| Samsung Asset Management Co., Ltd. | 87,509 | 175,983 | 124,758 | 124,322 | 141,184 | 140,903 | 119,109 | 79,214 |

216

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Sanarus Investment Management LLP | - | - | - | - | - | - | 66,212 | 58,207 |
| Sand Aire Limited_NLE | 300,000 | - | - | - | - | - | - | - |
| Sanders Capital, LLC | 4,538,315 | - | - | - | - | - | - | - |
| Sanditon Asset Management Limited | 570,000 | 570,000 | 570,000 | - | - | - | - | - |
| Sands Capital Management, LLC | - | - | - | - | - | - | - | - |
| Sanford DeLand Asset Management Limited | - | - | - | - | - | - | - | - |
| Sanpaolo Bank S.A. | - | - | - | - | - | - | - | - |
| Schafer Cullen Capital Management, Inc. | 192,848 | 192,848 | 192,848 | 192,848 | 192,848 | 192,848 | 192,848 | 192,848 |
| Scottish Friendly Assurance | 67,302 | 69,551 | 65,020 | 62,007 | 61,621 | 18,273,529 | 17,970,612 | 18,333,213 |
| Seeyond SA_NLE | - | - | - | - | - | - | - | - |
| SEI Investments Canada | 3,006,990 | 3,813,300 | 2,686,791 | 1,891,180 | 2,228,797 | 2,239,040 | 2,085,553 | 2,084,708 |
| SEI Investments Management Corporation | 4,131,093 | 4,052,626 | 5,250,074 | 4,910,631 | 5,125,891 | 3,126,367 | 2,273,410 | 3,324,930 |
| Shanghai Pudong Development Bank Co Ltd | 33,569 | 33,569 | 37,486 | 37,486 | 37,909 | 37,909 | 37,909 | 37,909 |
| Sherborne Investors Management LP | - | - | - | - | - | - | - | - |
| Shinkin Central Bank | 134,499 | - | - | - | - | - | - | - |
| Singular Asset Management SGIIC SA. | - | - | - | - | - | 29,669 | 29,669 | 29,669 |
| Sjunde AP-fonden | 25,199,539 | 24,872,635 | 24,444,824 | 25,314,890 | 25,314,890 | 25,145,906 | 23,273,608 | 17,521,637 |
| Slater Investments Ltd. | - | - | - | - | - | - | - | - |
| Smead Capital Management, Inc. | - | - | 585,613 | 657,061 | - | - | - | - |
| Smith Asset Management Group, LP | 41,350 | 35,540 | 35,540 | 35,540 | 35,650 | 38,360 | 39,360 | 39,360 |
| South Dakota Investment Council | 5,355,300 | 5,355,300 | 6,392,545 | 6,053,300 | 4,976,000 | 4,727,200 | 4,447,300 | 4,112,000 |
| Stadtsparkasse Düsseldorf | - | - | - | - | - | - | - | - |
| State Farm Insurance Companies | 2,689,167 | - | - | - | - | - | - | - |
| State of Wisconsin Investment Board | - | - | - | - | - | - | - | - |
| Storebrand Kapitalforvaltning AS | 6,164,240 | 6,310,686 | 4,771,477 | 4,771,477 | 4,382,826 | 3,675,374 | 3,862,953 | 5,160,608 |
| SVA Vermögensverwaltung Stuttgart GmbH | - | - | - | 80,000 | - | - | - | - |
| Swedbank Robur Fonder AB | 3,036,637 | 8,446,616 | 8,446,616 | 8,446,616 | 8,446,616 | 11,405,981 | 11,405,981 | 13,947,497 |
| Swiss Rock Asset Management AG | 71,601 | 71,601 | 71,601 | 71,601 | 71,601 | 71,601 | 81,601 | 81,601 |
| Sydbank | 1,292,342 | 309,983 | 306,639 | 310,347 | 310,347 | 777,359 | 684,300 | 633,318 |
| Sygnia Asset Management | 630,542 | 635,888 | 223,151 | 948,612 | 953,543 | 953,543 | 956,225 | 956,225 |
| Teacher Retirement System of Texas | - | - | 2,859,700 | 2,419,461 | 2,419,461 | 2,816,174 | - | - |
| The Edgar Lomax Company | - | - | - | - | - | 47,220 | 47,220 | 47,220 |
| The Glenmede Trust Company, N.A. | 809,000 | 809,000 | 197,700 | 197,700 | 91,100 | 91,100 | - | - |
| The National Bank of the Republic of Kazakhstan | 3,152,323 | 4,098,727 | 3,835,660 | 3,835,660 | 3,835,660 | 2,854,772 | 2,854,772 | 2,854,772 |
| The National Farmers Union Mutual Insurance Society Limited | 17,065,267 | 16,265,267 | 16,997,337 | 20,785,197 | 22,002,067 | 21,035,829 | 21,360,829 | 21,360,829 |
| The Retirement Systems of Alabama | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 | 2,618,826 |
| The Vanguard Group, Inc. | 556,349,510 | 560,840,445 | 566,220,331 | 564,277,114 | 546,008,676 | 538,305,678 | 544,321,715 | 544,518,057 |
| Thistledown Investment Management Ltd. | 38,915 | 38,915 | 38,915 | 38,915 | 38,915 | 38,915 | - | - |
| Thomas White International, Ltd._NLE | 683,200 | 683,200 | 683,200 | 334,300 | 334,300 | 334,300 | 334,300 | - |
| Thornburg Investment Management, Inc. | - | - | - | - | - | - | - | - |
| Tidal Investments LLC | - | - | 10,869 | 10,092 | 10,600 | 12,064 | 13,444 | 634,659 |
| TIFF Advisory Services, Inc. | - | - | - | - | - | - | - | - |
| Tiger Global Management, L.L.C. | - | - | - | - | - | - | - | - |
| TOBAM | - | - | 66,341 | 131,391 | 100,530 | 100,529 | 117,861 | 117,861 |
| Tocqueville Finance S.A._NLE | 2,320,291 | 2,320,291 | - | - | 150,000 | 100,000 | 72,000 | - |

217

**Exhibit-5b**

**Institutional Holdings of Barclays Stock Reported During the Class Period**

| Institution | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|
| Tolomeo Capital AG | - | 5,204 | 5,265 | 5,265 | 2,650 | 2,650 | 2,650 | 2,650 |
| Topdanmark Forsikring A/S_NLE | - | - | - | - | - | - | - | - |
| Toscafund Asset Management LLP | 1,750,000 | 1,650,000 | 1,400,000 | 1,375,000 | 1,450,000 | - | - | - |
| Tressis, S.V. | - | - | - | 104,799 | 106,604 | 106,604 | 103,908 | 103,908 |
| Truffle Asset Management (Pty) Limited | 1,988,383 | 2,003,103 | 1,315,968 | - | - | 323,252 | 323,252 | 12,829 |
| Tyndall Investment Management Ltd. | 174,572 | 172,318 | 172,318 | 132,418 | - | - | - | - |
| UBS Gestión, S.G.I.I.C., S.A._NLE | 27,942 | 17,420 | 28,001 | 28,001 | 28,001 | 28,001 | 28,001 | 28,001 |
| United Nations Joint Staff Pension Fund | 12,600,000 | 11,500,000 | 11,140,000 | 11,490,000 | 11,090,000 | 10,620,000 | 9,930,000 | 9,950,000 |
| VanEck Asset Management B.V. | 792,371 | 609,153 | 609,153 | 609,153 | 555,302 | 555,302 | 1,221,343 | 1,372,391 |
| VanEck Investments Ltd. | 174,105 | 261,765 | 332,939 | 364,704 | 401,578 | 327,761 | 343,109 | 364,703 |
| Verso Investment Management LLP | 106,500 | 54,000 | 90,700 | 82,808 | 82,808 | 82,808 | 82,808 | 82,808 |
| Vestcor Inc | 469,161 | 469,161 | 469,161 | 469,161 | 355,637 | 355,637 | 355,637 | 355,637 |
| VI Vorsorgeinvest AG | 5,997 | 5,997 | 5,997 | 5,997 | 5,997 | - | - | - |
| Vident Investment Advisory, LLC | 108,962 | 144,479 | 148,799 | 148,799 | 172,826 | 176,268 | 209,508 | 205,452 |
| Vinland Capital Management Gestora de Recursos Ltda | - | - | - | - | - | - | 373 | - |
| Vinva Investment Management Limited | - | - | - | 2,759,205 | 2,759,205 | 2,759,205 | - | - |
| Virgin Money Unit Trust Managers Ltd. | - | - | - | 13,770,897 | 13,770,897 | 13,770,897 | 13,770,897 | 13,770,897 |
| Vontobel Asset Management S.A. - Niederlassung München | - | - | - | - | - | - | - | - |
| VP Bank AG | - | - | - | - | - | 2,466,126 | - | - |
| W1M Investment Management Limited | 377,244 | 372,244 | 356,000 | 333,000 | 333,000 | 344,000 | 344,000 | 344,000 |
| Waystone Management (UK) Limited | - | - | - | - | - | - | 435,000 | 435,000 |
| WCM Investment Management | - | - | - | - | - | 7,083,871 | 7,145,532 | - |
| Wellington Management Company, LLP | - | 7,815,223 | 7,730,810 | 17,817,958 | 5,124,638 | 5,124,638 | 4,120,691 | 3,901,451 |
| Wesleyan Assurance Society | 20,308,561 | 20,308,561 | 20,308,561 | 20,308,561 | 20,308,561 | 20,308,561 | 20,308,561 | 20,308,561 |
| West Yorkshire Pension Fund | - | - | - | - | - | - | - | - |
| Winton Capital Management Ltd. | 6,724 | 6,724 | 6,724 | 6,724 | - | - | - | - |
| Woodhill Asset Management LLP | - | - | - | 193,777 | 193,777 | 184,088 | 213,088 | 213,088 |
| Xponance, Inc. | - | - | - | - | - | - | - | - |

**Source:** LSEG Workspace.

218

**Exhibit-6**

**Barclays ADR Short Interest and Shares Outstanding**

31 July 2019 through 13 October 2023

| Date | Short Interest | Shares Outstanding |
|---|---|---|
| 7/31/2019 | 6,162,503 | 182,755,173 |
| 8/15/2019 | 6,765,310 | 182,755,173 |
| 8/30/2019 | 6,930,068 | 182,755,173 |
| 9/13/2019 | 5,373,286 | 182,755,173 |
| 9/30/2019 | 5,581,763 | 182,755,173 |
| 10/15/2019 | 7,112,625 | 182,755,173 |
| 10/31/2019 | 9,048,314 | 182,755,173 |
| 11/15/2019 | 7,697,088 | 182,755,173 |
| 11/29/2019 | 7,039,037 | 182,755,173 |
| 12/13/2019 | 7,035,553 | 182,755,173 |
| 12/31/2019 | 6,965,788 | 173,116,730 |
| 1/15/2020 | 7,677,733 | 173,116,730 |
| 1/31/2020 | 7,294,472 | 173,116,730 |
| 2/14/2020 | 7,925,414 | 173,116,730 |
| 2/28/2020 | 7,982,950 | 173,116,730 |
| 3/13/2020 | 5,260,230 | 173,116,730 |
| 3/31/2020 | 5,024,114 | 173,116,730 |
| 4/15/2020 | 6,424,502 | 173,116,730 |
| 4/30/2020 | 6,436,976 | 173,116,730 |
| 5/15/2020 | 9,775,574 | 173,116,730 |
| 5/29/2020 | 8,733,217 | 173,116,730 |
| 6/15/2020 | 6,484,989 | 173,116,730 |
| 6/30/2020 | 7,546,638 | 173,116,730 |
| 7/15/2020 | 6,416,725 | 173,116,730 |
| 7/31/2020 | 6,926,166 | 173,116,730 |
| 8/14/2020 | 6,101,161 | 173,116,730 |
| 8/31/2020 | 6,351,639 | 173,116,730 |
| 9/15/2020 | 6,018,844 | 173,116,730 |
| 9/30/2020 | 6,769,469 | 173,116,730 |
| 10/15/2020 | 5,332,928 | 173,116,730 |
| 10/30/2020 | 6,298,566 | 173,116,730 |
| 11/13/2020 | 6,884,082 | 173,116,730 |
| 11/30/2020 | 5,086,933 | 173,116,730 |
| 12/15/2020 | 4,642,515 | 173,116,730 |
| 12/31/2020 | 6,219,255 | 155,237,814 |
| 1/15/2021 | 4,364,396 | 155,237,814 |
| 1/29/2021 | 4,369,362 | 155,237,814 |
| 2/12/2021 | 4,413,963 | 155,237,814 |

**Exhibit-6**

**Barclays ADR Short Interest and Shares Outstanding**

31 July 2019 through 13 October 2023

| Date | Short Interest | Shares Outstanding |
|---|---|---|
| 2/26/2021 | 5,181,853 | 155,237,814 |
| 3/15/2021 | 6,154,651 | 155,237,814 |
| 3/31/2021 | 5,877,027 | 155,237,814 |
| 4/15/2021 | 6,392,892 | 155,237,814 |
| 4/30/2021 | 5,379,114 | 155,237,814 |
| 5/14/2021 | 5,999,796 | 155,237,814 |
| 5/28/2021 | 5,930,218 | 155,237,814 |
| 6/15/2021 | 5,794,951 | 155,237,814 |
| 6/30/2021 | 7,220,597 | 155,237,814 |
| 7/15/2021 | 8,024,708 | 155,237,814 |
| 7/30/2021 | 7,118,759 | 155,237,814 |
| 8/13/2021 | 7,203,981 | 155,237,814 |
| 8/31/2021 | 7,731,955 | 155,237,814 |
| 9/15/2021 | 8,026,794 | 155,237,814 |
| 9/30/2021 | 8,423,355 | 155,237,814 |
| 10/15/2021 | 10,891,466 | 155,237,814 |
| 10/29/2021 | 10,529,674 | 155,237,814 |
| 11/15/2021 | 11,300,534 | 155,237,814 |
| 11/30/2021 | 10,879,880 | 155,237,814 |
| 12/15/2021 | 10,288,858 | 155,237,814 |
| 12/31/2021 | 11,439,429 | 157,262,243 |
| 1/14/2022 | 12,647,872 | 157,262,243 |
| 1/31/2022 | 11,772,853 | 157,262,243 |
| 2/15/2022 | 12,908,057 | 157,262,243 |
| 2/28/2022 | 12,118,048 | 157,262,243 |
| 3/15/2022 | 11,719,041 | 157,262,243 |
| 3/31/2022 | 19,200,389 | 157,262,243 |
| 4/14/2022 | 22,062,294 | 157,262,243 |
| 4/29/2022 | 25,135,421 | 157,262,243 |
| 5/13/2022 | 25,510,591 | 157,262,243 |
| 5/31/2022 | 18,088,869 | 157,262,243 |
| 6/15/2022 | 12,741,569 | 157,262,243 |
| 6/30/2022 | 11,447,770 | 157,262,243 |
| 7/15/2022 | 9,980,627 | 157,262,243 |
| 7/29/2022 | 9,881,928 | 157,262,243 |
| 8/15/2022 | 9,690,383 | 157,262,243 |
| 8/31/2022 | 13,443,198 | 157,262,243 |
| 9/15/2022 | 15,356,902 | 157,262,243 |

**Exhibit-6**

**Barclays ADR Short Interest and Shares Outstanding**

31 July 2019 through 13 October 2023

| Date | Short Interest | Shares Outstanding |
|---|---|---|
| 9/30/2022 | 10,334,778 | 157,262,243 |
| 10/14/2022 | 11,165,784 | 157,262,243 |
| 10/31/2022 | 8,523,346 | 157,262,243 |
| 11/15/2022 | 9,694,894 | 157,262,243 |
| 11/30/2022 | 10,118,925 | 157,262,243 |
| 12/15/2022 | 8,256,363 | 157,262,243 |
| 12/30/2022 | 8,608,398 | 157,262,243 |
| 1/13/2023 | 9,028,828 | 185,129,669 |
| 1/31/2023 | 6,908,248 | 185,129,669 |
| 2/15/2023 | 7,201,682 | 185,129,669 |
| 2/28/2023 | 6,623,757 | 185,129,669 |
| 3/15/2023 | 6,712,708 | 185,129,669 |
| 3/31/2023 | 5,440,028 | 185,129,669 |
| 4/14/2023 | 8,121,135 | 185,129,669 |
| 4/28/2023 | 6,632,255 | 185,129,669 |
| 5/15/2023 | 8,409,049 | 185,129,669 |
| 5/31/2023 | 5,957,618 | 185,129,669 |
| 6/15/2023 | 4,496,487 | 185,129,669 |
| 6/30/2023 | 4,956,147 | 185,129,669 |
| 7/14/2023 | 3,699,827 | 185,129,669 |
| 7/31/2023 | 3,757,185 | 185,129,669 |
| 8/15/2023 | 2,478,844 | 185,129,669 |
| 8/31/2023 | 2,650,157 | 185,129,669 |
| 9/15/2023 | 2,958,117 | 185,129,669 |
| 9/29/2023 | 4,285,122 | 185,129,669 |
| 10/13/2023 | 3,516,118 | 185,129,669 |

**Sources:** Bloomberg (Short Interest); and Company SEC Filings (Shares Outstanding).

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 7/19/2018 | -0.25% | -0.47% | -0.53% |
| 7/20/2018 | -0.10% | 0.50% | 0.99% |
| 7/23/2018 | 0.10% | 0.53% | -0.23% |
| 7/24/2018 | 0.20% | 1.57% | 0.34% |
| 7/25/2018 | 0.82% | 0.00% | 0.35% |
| 7/26/2018 | -0.16% | -0.92% | -0.68% |
| 7/27/2018 | -0.77% | 0.38% | 0.02% |
| 7/30/2018 | -0.56% | 0.21% | 0.16% |
| 7/31/2018 | 0.55% | 0.46% | -0.05% |
| 8/1/2018 | -0.13% | -1.22% | 0.00% |
| 8/2/2018 | 0.55% | -1.65% | -0.83% |
| 8/3/2018 | 0.33% | 1.10% | -0.11% |
| 8/6/2018 | 0.38% | -1.71% | -0.47% |
| 8/7/2018 | 0.23% | 0.41% | -0.02% |
| 8/8/2018 | -0.03% | 0.47% | -0.42% |
| 8/9/2018 | -0.03% | -0.38% | -0.44% |
| 8/10/2018 | -0.64% | -1.80% | -0.48% |
| 8/13/2018 | -0.47% | -0.83% | -0.10% |
| 8/14/2018 | 0.66% | -0.22% | -0.32% |
| 8/15/2018 | -0.91% | -1.57% | -0.13% |
| 8/16/2018 | 0.80% | 0.77% | 0.17% |
| 8/17/2018 | 0.39% | 0.03% | 0.25% |
| 8/20/2018 | 0.28% | 0.50% | 0.31% |
| 8/21/2018 | 0.31% | 0.54% | 0.91% |
| 8/22/2018 | 0.07% | 0.45% | 0.12% |
| 8/23/2018 | -0.24% | -1.60% | -0.82% |
| 8/24/2018 | 0.62% | 0.30% | 0.28% |
| 8/27/2018 | 0.71% | 1.64% | 0.34% |
| 8/28/2018 | 0.00% | -0.96% | -0.21% |
| 8/29/2018 | 0.52% | 0.55% | 1.23% |
| 8/30/2018 | -0.44% | -1.45% | -0.08% |
| 8/31/2018 | 0.03% | -0.80% | -0.42% |
| 9/4/2018 | -0.23% | 0.36% | -0.14% |
| 9/5/2018 | -0.35% | 0.15% | 0.42% |
| 9/6/2018 | -0.40% | -1.16% | 0.15% |
| 9/7/2018 | -0.24% | -1.35% | -0.06% |

222

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 9/10/2018 | 0.23% | 0.81% | 0.83% |
| 9/11/2018 | 0.32% | -0.31% | -0.08% |
| 9/12/2018 | 0.08% | 0.07% | 0.25% |
| 9/13/2018 | 0.43% | 1.40% | 0.45% |
| 9/14/2018 | 0.09% | -0.51% | -0.37% |
| 9/17/2018 | -0.60% | 0.68% | 0.77% |
| 9/18/2018 | 0.55% | -0.07% | -0.14% |
| 9/19/2018 | 0.05% | 2.09% | 0.01% |
| 9/20/2018 | 0.78% | 2.00% | 0.97% |
| 9/21/2018 | -0.10% | -0.58% | -1.45% |
| 9/24/2018 | -0.37% | -0.50% | 0.24% |
| 9/25/2018 | -0.05% | -0.25% | 0.52% |
| 9/26/2018 | -0.40% | -0.25% | -0.10% |
| 9/27/2018 | 0.24% | 0.03% | -0.66% |
| 9/28/2018 | 0.01% | -2.60% | -0.37% |
| 10/1/2018 | 0.18% | 0.05% | 0.05% |
| 10/2/2018 | -0.23% | -1.32% | -0.43% |
| 10/3/2018 | 0.16% | 1.30% | -0.07% |
| 10/4/2018 | -0.94% | 0.21% | 0.38% |
| 10/5/2018 | -0.61% | -0.39% | 0.70% |
| 10/8/2018 | -0.13% | -0.50% | -0.16% |
| 10/9/2018 | -0.18% | -0.40% | 0.39% |
| 10/10/2018 | -3.19% | 0.00% | 0.31% |
| 10/11/2018 | -1.90% | -1.93% | 0.33% |
| 10/12/2018 | 1.22% | 0.56% | -0.58% |
| 10/15/2018 | -0.37% | -0.38% | -0.01% |
| 10/16/2018 | 2.12% | -0.11% | 0.28% |
| 10/17/2018 | -0.14% | -0.47% | -0.49% |
| 10/18/2018 | -1.47% | -3.32% | -0.80% |
| 10/19/2018 | -0.18% | 0.38% | 0.32% |
| 10/22/2018 | -0.39% | -0.39% | -0.71% |
| 10/23/2018 | -0.60% | -1.43% | 0.10% |
| 10/24/2018 | -3.11% | -2.40% | -0.75% |
| 10/25/2018 | 1.73% | 1.97% | -0.54% |
| 10/26/2018 | -1.56% | -1.78% | 0.12% |
| 10/29/2018 | -0.70% | 2.54% | -0.23% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 10/30/2018 | 1.55% | 1.17% | -0.75% |
| 10/31/2018 | 1.04% | 0.81% | 0.57% |
| 11/1/2018 | 1.29% | 2.51% | 1.80% |
| 11/2/2018 | -0.48% | 0.94% | -0.33% |
| 11/5/2018 | 0.44% | -0.51% | 0.55% |
| 11/6/2018 | 0.57% | 0.07% | 0.43% |
| 11/7/2018 | 1.91% | 1.41% | 0.30% |
| 11/8/2018 | -0.29% | -0.33% | -0.57% |
| 11/9/2018 | -0.98% | -1.16% | -0.71% |
| 11/12/2018 | -1.91% | -2.03% | -0.90% |
| 11/13/2018 | -0.12% | 2.61% | 0.82% |
| 11/14/2018 | -0.66% | -0.44% | 0.43% |
| 11/15/2018 | 1.07% | -1.70% | -1.85% |
| 11/16/2018 | 0.21% | -1.17% | 0.40% |
| 11/19/2018 | -1.67% | -0.03% | 0.18% |
| 11/20/2018 | -1.81% | -2.34% | -0.49% |
| 11/21/2018 | 0.62% | 1.87% | -0.11% |
| 11/23/2018 | -0.56% | 0.62% | -0.52% |
| 11/26/2018 | 1.45% | 2.90% | 0.00% |
| 11/27/2018 | 0.05% | -1.12% | -0.63% |
| 11/28/2018 | 2.21% | 0.88% | 0.73% |
| 11/29/2018 | -0.18% | -1.10% | -0.35% |
| 11/30/2018 | 0.68% | -1.05% | -0.30% |
| 12/3/2018 | 1.14% | 1.89% | -0.13% |
| 12/4/2018 | -3.23% | -2.84% | -0.11% |
| 12/6/2018 | -0.19% | -1.95% | 0.43% |
| 12/7/2018 | -2.13% | -1.16% | -0.34% |
| 12/10/2018 | -0.03% | -1.96% | -1.43% |
| 12/11/2018 | -0.07% | -1.35% | -0.53% |
| 12/12/2018 | 0.63% | 3.04% | 1.19% |
| 12/13/2018 | -0.22% | 0.02% | 0.15% |
| 12/14/2018 | -1.72% | -0.84% | -0.64% |
| 12/17/2018 | -2.11% | -0.98% | 0.23% |
| 12/18/2018 | -0.02% | 0.52% | 0.20% |
| 12/19/2018 | -1.49% | -1.00% | -0.16% |
| 12/20/2018 | -1.55% | 1.00% | 0.38% |

224

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 12/21/2018 | -2.08% | -1.20% | -0.29% |
| 12/24/2018 | -2.45% | -0.32% | 0.60% |
| 12/26/2018 | 4.58% | 1.86% | -0.50% |
| 12/27/2018 | 0.68% | -0.88% | 0.09% |
| 12/28/2018 | 0.02% | 1.36% | 0.39% |
| 12/31/2018 | 0.83% | 0.51% | 0.35% |
| 1/2/2019 | 0.18% | -0.58% | -1.07% |
| 1/3/2019 | -2.13% | -1.07% | 0.21% |
| 1/4/2019 | 3.29% | 3.48% | 0.78% |
| 1/7/2019 | 0.92% | -0.50% | 0.25% |
| 1/8/2019 | 1.02% | 0.40% | -0.38% |
| 1/9/2019 | 0.62% | 0.28% | 0.63% |
| 1/10/2019 | 0.45% | 0.62% | -0.43% |
| 1/11/2019 | -0.02% | 0.49% | 0.79% |
| 1/14/2019 | -0.55% | 0.04% | 0.15% |
| 1/15/2019 | 0.98% | 0.03% | 0.14% |
| 1/16/2019 | 0.32% | 0.98% | -0.04% |
| 1/17/2019 | 0.71% | 0.44% | 0.82% |
| 1/18/2019 | 1.20% | 1.64% | -0.94% |
| 1/22/2019 | -1.43% | -1.33% | 0.47% |
| 1/23/2019 | 0.13% | 0.61% | 0.91% |
| 1/24/2019 | 0.28% | 0.01% | -0.10% |
| 1/25/2019 | 0.95% | 1.41% | 1.16% |
| 1/28/2019 | -0.65% | -1.03% | -0.37% |
| 1/29/2019 | -0.09% | 0.11% | -0.63% |
| 1/30/2019 | 1.43% | 1.26% | 0.19% |
| 1/31/2019 | 0.84% | -0.35% | 0.09% |
| 2/1/2019 | 0.14% | -0.71% | -0.26% |
| 2/4/2019 | 0.67% | 0.22% | -0.34% |
| 2/5/2019 | 0.44% | 0.75% | -0.63% |
| 2/6/2019 | -0.25% | -0.25% | -0.15% |
| 2/7/2019 | -0.89% | -1.38% | 0.10% |
| 2/8/2019 | 0.07% | -0.20% | -0.12% |
| 2/11/2019 | 0.13% | -0.55% | -0.56% |
| 2/12/2019 | 1.23% | 1.16% | 0.26% |
| 2/13/2019 | 0.28% | 0.38% | -0.36% |

225

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 2/14/2019 | -0.14% | -0.28% | -0.44% |
| 2/15/2019 | 1.08% | 1.55% | 0.77% |
| 2/19/2019 | 0.23% | -1.34% | 1.06% |
| 2/20/2019 | 0.21% | 2.38% | -0.07% |
| 2/21/2019 | -0.35% | -0.99% | -0.15% |
| 2/22/2019 | 0.63% | -0.22% | 0.11% |
| 2/25/2019 | 0.14% | 0.28% | 0.38% |
| 2/26/2019 | -0.15% | 1.31% | 1.16% |
| 2/27/2019 | 0.05% | 1.33% | 0.38% |
| 2/28/2019 | -0.28% | -0.27% | -0.32% |
| 3/1/2019 | 0.61% | -0.90% | -0.45% |
| 3/4/2019 | -0.42% | 0.22% | -0.22% |
| 3/5/2019 | -0.13% | 0.28% | 0.01% |
| 3/6/2019 | -0.78% | -0.18% | 0.00% |
| 3/7/2019 | -0.75% | -0.65% | -0.78% |
| 3/8/2019 | -0.19% | -0.32% | -0.49% |
| 3/11/2019 | 1.42% | 0.46% | 0.96% |
| 3/12/2019 | 0.27% | 0.34% | -0.48% |
| 3/13/2019 | 0.64% | 0.87% | 1.41% |
| 3/14/2019 | -0.10% | 0.54% | -0.25% |
| 3/15/2019 | 0.45% | 1.07% | 0.48% |
| 3/18/2019 | 0.44% | 0.33% | -0.26% |
| 3/19/2019 | -0.07% | -0.31% | 0.13% |
| 3/20/2019 | -0.32% | -0.92% | -0.56% |
| 3/21/2019 | 1.02% | -1.27% | -0.76% |
| 3/22/2019 | -2.06% | -1.36% | 0.76% |
| 3/25/2019 | -0.03% | 0.04% | -0.01% |
| 3/26/2019 | 0.77% | 0.41% | 0.05% |
| 3/27/2019 | -0.47% | 0.72% | 0.36% |
| 3/28/2019 | 0.41% | -1.11% | -1.47% |
| 3/29/2019 | 0.60% | -0.10% | -0.26% |
| 4/1/2019 | 1.12% | 2.55% | 0.73% |
| 4/2/2019 | -0.01% | 0.90% | 0.10% |
| 4/3/2019 | 0.25% | 1.30% | 0.27% |
| 4/4/2019 | 0.19% | -0.71% | -0.62% |
| 4/5/2019 | 0.51% | -0.09% | -0.36% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 4/8/2019 | 0.10% | 0.50% | 0.23% |
| 4/9/2019 | -0.63% | 0.08% | -0.11% |
| 4/10/2019 | 0.48% | 0.20% | 0.32% |
| 4/11/2019 | -0.01% | 0.54% | -0.27% |
| 4/12/2019 | 0.64% | 1.25% | 0.14% |
| 4/15/2019 | -0.10% | 0.06% | 0.18% |
| 4/16/2019 | 0.07% | 0.62% | -0.38% |
| 4/17/2019 | -0.31% | 0.64% | -0.07% |
| 4/18/2019 | 0.11% | -1.10% | -0.43% |
| 4/22/2019 | 0.05% | -0.09% | -0.04% |
| 4/23/2019 | 0.89% | -0.23% | -0.28% |
| 4/24/2019 | -0.21% | -1.06% | -0.30% |
| 4/25/2019 | -0.15% | -0.90% | -0.09% |
| 4/26/2019 | 0.54% | -0.09% | 0.21% |
| 4/29/2019 | 0.15% | 0.61% | 0.13% |
| 4/30/2019 | 0.04% | 0.27% | 0.79% |
| 5/1/2019 | -0.76% | -0.77% | 0.03% |
| 5/2/2019 | -0.17% | 0.32% | -0.08% |
| 5/3/2019 | 1.08% | 2.27% | 1.03% |
| 5/6/2019 | -0.38% | -1.86% | -0.54% |
| 5/7/2019 | -1.63% | -1.31% | -0.19% |
| 5/8/2019 | -0.16% | -0.53% | -0.50% |
| 5/9/2019 | -0.28% | -0.38% | 0.05% |
| 5/10/2019 | 0.41% | 0.30% | -0.05% |
| 5/13/2019 | -2.48% | -2.50% | -0.36% |
| 5/14/2019 | 0.89% | 0.58% | -0.42% |
| 5/15/2019 | 0.57% | 0.54% | -0.50% |
| 5/16/2019 | 0.84% | 0.29% | -0.37% |
| 5/17/2019 | -0.68% | -1.68% | -0.56% |
| 5/20/2019 | -0.65% | -0.95% | 0.03% |
| 5/21/2019 | 0.89% | 0.87% | -0.21% |
| 5/22/2019 | -0.38% | -1.02% | -0.30% |
| 5/23/2019 | -1.28% | -0.17% | -0.05% |
| 5/24/2019 | 0.28% | 0.72% | 0.47% |
| 5/28/2019 | -0.75% | -1.47% | -0.21% |
| 5/29/2019 | -0.69% | 0.14% | -0.25% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|------|------|------|------|
| 5/30/2019 | 0.14% | -0.88% | -0.10% |
| 5/31/2019 | -1.18% | -1.01% | 0.25% |
| 6/3/2019 | -0.21% | 0.09% | 0.21% |
| 6/4/2019 | 2.07% | 1.57% | 0.31% |
| 6/5/2019 | 0.65% | -0.46% | -0.17% |
| 6/6/2019 | 0.51% | -0.05% | 0.05% |
| 6/7/2019 | 0.96% | 0.57% | 0.33% |
| 6/10/2019 | 0.48% | 0.36% | -0.32% |
| 6/11/2019 | -0.06% | 0.29% | 0.22% |
| 6/12/2019 | -0.19% | -1.32% | -0.28% |
| 6/13/2019 | 0.49% | -0.11% | -0.07% |
| 6/14/2019 | -0.27% | -0.93% | -0.74% |
| 6/17/2019 | 0.16% | -0.15% | -0.36% |
| 6/18/2019 | 0.99% | 1.16% | 0.18% |
| 6/19/2019 | 0.37% | 1.07% | 0.73% |
| 6/20/2019 | 0.88% | 0.34% | 0.43% |
| 6/21/2019 | -0.25% | -1.12% | 0.31% |
| 6/24/2019 | -0.29% | -0.46% | -0.02% |
| 6/25/2019 | -0.90% | -0.41% | -0.43% |
| 6/26/2019 | -0.10% | 0.56% | 0.02% |
| 6/27/2019 | 0.58% | 0.75% | -0.15% |
| 6/28/2019 | 0.66% | 0.32% | 0.22% |
| 7/1/2019 | 0.66% | 0.58% | -0.47% |
| 7/2/2019 | 0.20% | 0.26% | -0.33% |
| 7/3/2019 | 0.77% | 0.20% | -0.15% |
| 7/5/2019 | -0.11% | 0.06% | -0.43% |
| 7/8/2019 | -0.54% | -0.71% | -0.12% |
| 7/9/2019 | 0.18% | 0.10% | -0.37% |
| 7/10/2019 | 0.40% | -0.17% | 0.32% |
| 7/11/2019 | 0.12% | 0.27% | 0.18% |
| 7/12/2019 | 0.47% | -0.11% | 0.37% |
| 7/15/2019 | -0.02% | -0.08% | -0.43% |
| 7/16/2019 | -0.30% | -0.62% | -0.87% |
| 7/17/2019 | -0.56% | -0.46% | 0.21% |
| 7/18/2019 | 0.34% | 0.65% | 0.96% |
| 7/19/2019 | -0.56% | -0.64% | -0.43% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|------|------|------|------|
| 7/22/2019 | 0.23% | 0.24% | -0.17% |
| 7/23/2019 | 0.62% | 0.26% | -0.34% |
| 7/24/2019 | 0.60% | -0.69% | 0.38% |
| 7/25/2019 | -0.64% | -0.70% | -0.26% |
| 7/26/2019 | 0.73% | -0.17% | -0.54% |
| 7/29/2019 | -0.27% | -1.05% | -1.30% |
| 7/30/2019 | -0.13% | -1.32% | -0.56% |
| 7/31/2019 | -1.00% | -1.17% | 0.04% |
| 8/1/2019 | -0.93% | -1.54% | -0.09% |
| 8/2/2019 | -0.78% | -1.59% | 0.06% |
| 8/5/2019 | -2.88% | -3.12% | -0.10% |
| 8/6/2019 | 1.18% | 1.11% | 0.16% |
| 8/7/2019 | 0.13% | -0.11% | -0.17% |
| 8/8/2019 | 1.84% | 0.32% | -0.02% |
| 8/9/2019 | -0.72% | -1.16% | -0.92% |
| 8/12/2019 | -1.21% | -2.69% | 0.40% |
| 8/13/2019 | 1.32% | 0.60% | -0.16% |
| 8/14/2019 | -2.82% | -2.07% | -0.02% |
| 8/15/2019 | 0.18% | -0.32% | 0.46% |
| 8/16/2019 | 1.48% | 1.69% | 0.30% |
| 8/19/2019 | 1.06% | 1.18% | -0.12% |
| 8/20/2019 | -0.68% | -1.03% | 0.31% |
| 8/21/2019 | 0.79% | -0.11% | -0.33% |
| 8/22/2019 | -0.10% | 0.52% | 1.04% |
| 8/23/2019 | -2.46% | -1.35% | 0.23% |
| 8/26/2019 | 0.99% | 0.05% | -0.52% |
| 8/27/2019 | -0.39% | 0.18% | 0.55% |
| 8/28/2019 | 0.63% | -0.61% | -0.62% |
| 8/29/2019 | 1.25% | 1.04% | -0.25% |
| 8/30/2019 | 0.06% | 0.11% | -0.12% |
| 9/3/2019 | -0.72% | -0.40% | 0.14% |
| 9/4/2019 | 1.07% | 1.96% | 1.17% |
| 9/5/2019 | 1.23% | 0.99% | 0.84% |
| 9/6/2019 | 0.03% | 0.05% | -0.29% |
| 9/9/2019 | 0.06% | 1.46% | 0.45% |
| 9/10/2019 | 0.12% | 2.66% | 0.00% |

229

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 9/11/2019 | 0.81% | 0.84% | -0.11% |
| 9/12/2019 | 0.24% | -0.04% | 0.04% |
| 9/13/2019 | -0.04% | 2.39% | 1.24% |
| 9/16/2019 | -0.13% | -1.52% | -0.53% |
| 9/17/2019 | 0.22% | -0.49% | 0.60% |
| 9/18/2019 | -0.07% | -0.27% | -0.11% |
| 9/19/2019 | -0.01% | 0.56% | 0.30% |
| 9/20/2019 | -0.41% | 0.39% | -0.43% |
| 9/23/2019 | -0.01% | -0.52% | -0.27% |
| 9/24/2019 | -0.92% | -0.91% | 0.47% |
| 9/25/2019 | 0.56% | -0.24% | -1.14% |
| 9/26/2019 | -0.31% | 0.37% | -0.27% |
| 9/27/2019 | -0.57% | 0.56% | -0.20% |
| 9/30/2019 | 0.44% | -0.03% | 0.01% |
| 10/1/2019 | -1.26% | -1.54% | 0.07% |
| 10/2/2019 | -1.63% | -2.38% | -0.06% |
| 10/3/2019 | 0.76% | 0.61% | 0.36% |
| 10/4/2019 | 1.26% | 0.12% | -0.05% |
| 10/7/2019 | -0.39% | -0.53% | -0.32% |
| 10/8/2019 | -1.52% | -1.66% | -0.63% |
| 10/9/2019 | 0.83% | 0.33% | -0.09% |
| 10/10/2019 | 0.56% | 2.88% | 1.97% |
| 10/11/2019 | 1.13% | 6.24% | 1.70% |
| 10/14/2019 | -0.16% | -0.48% | -0.88% |
| 10/15/2019 | 0.91% | 2.81% | 1.78% |
| 10/16/2019 | -0.19% | 0.37% | 0.35% |
| 10/17/2019 | 0.37% | 0.40% | 0.37% |
| 10/18/2019 | -0.37% | 0.33% | 0.55% |
| 10/21/2019 | 0.66% | 1.32% | 0.15% |
| 10/22/2019 | -0.33% | -0.77% | -0.48% |
| 10/23/2019 | 0.24% | 0.12% | 0.11% |
| 10/24/2019 | 0.23% | -0.44% | -0.52% |
| 10/25/2019 | 0.41% | 0.05% | -0.15% |
| 10/28/2019 | 0.52% | -2.84% | 0.26% |
| 10/29/2019 | -0.06% | -0.72% | -0.03% |
| 10/30/2019 | 0.28% | -0.42% | 0.32% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 10/31/2019 | -0.35% | -0.61% | 0.41% |
| 11/1/2019 | 1.02% | 0.83% | -0.08% |
| 11/4/2019 | 0.38% | 1.05% | -0.48% |
| 11/5/2019 | -0.11% | -0.18% | 0.04% |
| 11/6/2019 | -0.03% | -0.30% | -0.22% |
| 11/7/2019 | 0.28% | -0.30% | -0.33% |
| 11/8/2019 | 0.26% | -0.96% | -0.24% |
| 11/11/2019 | -0.16% | 0.71% | 0.55% |
| 11/12/2019 | 0.11% | 0.17% | 0.00% |
| 11/13/2019 | 0.03% | -1.30% | -0.01% |
| 11/14/2019 | 0.10% | -0.30% | 0.21% |
| 11/15/2019 | 0.70% | 0.67% | 0.20% |
| 11/18/2019 | 0.01% | 0.86% | 0.37% |
| 11/19/2019 | 0.00% | 0.24% | -0.18% |
| 11/20/2019 | -0.30% | -1.14% | -0.05% |
| 11/21/2019 | -0.17% | -0.50% | -0.12% |
| 11/22/2019 | 0.20% | 1.17% | -0.54% |
| 11/25/2019 | 0.85% | 1.32% | 0.52% |
| 11/26/2019 | 0.22% | 0.12% | -0.29% |
| 11/27/2019 | 0.43% | 0.30% | 0.31% |
| 11/29/2019 | -0.41% | -1.09% | 0.19% |
| 12/2/2019 | -0.86% | -1.36% | 0.10% |
| 12/3/2019 | -0.57% | -1.02% | 0.38% |
| 12/4/2019 | 0.60% | 1.29% | 0.83% |
| 12/5/2019 | 0.11% | 0.01% | 0.41% |
| 12/6/2019 | 0.84% | 1.36% | -0.13% |
| 12/9/2019 | -0.27% | 0.40% | 0.06% |
| 12/10/2019 | -0.07% | -0.47% | 0.31% |
| 12/11/2019 | 0.27% | 0.32% | 0.13% |
| 12/12/2019 | 0.78% | 2.05% | -0.20% |
| 12/13/2019 | 0.00% | 3.89% | 1.23% |
| 12/16/2019 | 0.70% | 2.13% | 0.02% |
| 12/17/2019 | 0.05% | -2.47% | -1.68% |
| 12/18/2019 | 0.02% | -0.44% | -0.29% |
| 12/19/2019 | 0.42% | -0.22% | -0.56% |
| 12/20/2019 | 0.45% | -0.92% | -0.06% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|------|------|------|------|
| 12/23/2019 | 0.10% | -0.18% | -0.47% |
| 12/24/2019 | 0.04% | 0.46% | -0.06% |
| 12/26/2019 | 0.46% | 0.58% | 0.51% |
| 12/27/2019 | -0.06% | -0.01% | 0.56% |
| 12/30/2019 | -0.51% | 0.06% | 0.22% |
| 12/31/2019 | 0.30% | 0.43% | 1.08% |
| 1/2/2020 | 0.74% | 0.77% | -0.82% |
| 1/3/2020 | -0.58% | -1.86% | -0.50% |
| 1/6/2020 | 0.33% | 0.29% | 0.71% |
| 1/7/2020 | -0.21% | -0.77% | -0.35% |
| 1/8/2020 | 0.40% | -0.17% | -0.16% |
| 1/9/2020 | 0.58% | -0.13% | -0.25% |
| 1/10/2020 | -0.26% | -1.61% | -0.08% |
| 1/13/2020 | 0.71% | -0.02% | -0.45% |
| 1/14/2020 | -0.04% | -0.79% | 0.20% |
| 1/15/2020 | 0.19% | -0.49% | 0.07% |
| 1/16/2020 | 0.84% | 0.66% | 0.34% |
| 1/17/2020 | 0.25% | 0.30% | -0.46% |
| 1/21/2020 | -0.30% | -1.40% | 0.28% |
| 1/22/2020 | 0.04% | 0.19% | 0.71% |
| 1/23/2020 | 0.10% | -0.91% | -0.12% |
| 1/24/2020 | -0.89% | -0.36% | -0.33% |
| 1/27/2020 | -1.50% | -2.35% | -0.17% |
| 1/28/2020 | 0.96% | 0.53% | -0.28% |
| 1/29/2020 | -0.12% | -0.10% | -0.04% |
| 1/30/2020 | 0.28% | 1.51% | 0.61% |
| 1/31/2020 | -1.68% | -2.22% | 0.85% |
| 2/3/2020 | 0.75% | -0.99% | -1.63% |
| 2/4/2020 | 1.47% | 1.73% | 0.33% |
| 2/5/2020 | 0.93% | 0.71% | -0.32% |
| 2/6/2020 | 0.26% | 0.01% | -0.51% |
| 2/7/2020 | -0.55% | -0.06% | -0.32% |
| 2/10/2020 | 0.67% | 0.39% | 0.21% |
| 2/11/2020 | 0.34% | 1.33% | 0.35% |
| 2/12/2020 | 0.64% | 1.39% | 0.00% |
| 2/13/2020 | -0.08% | -0.29% | 0.69% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 2/14/2020 | 0.17% | -2.29% | -0.01% |
| 2/18/2020 | -0.19% | -4.09% | -0.02% |
| 2/19/2020 | 0.52% | 0.31% | -0.60% |
| 2/20/2020 | -0.26% | 0.10% | -0.33% |
| 2/21/2020 | -0.98% | -0.05% | 0.62% |
| 2/24/2020 | -3.23% | -3.35% | -0.25% |
| 2/25/2020 | -2.99% | -1.96% | 0.54% |
| 2/26/2020 | -0.54% | 1.22% | -0.68% |
| 2/27/2020 | -4.19% | -3.02% | -0.14% |
| 2/28/2020 | -0.86% | -0.30% | -0.54% |
| 3/2/2020 | 3.95% | 0.02% | -0.45% |
| 3/3/2020 | -2.49% | -4.32% | 0.33% |
| 3/4/2020 | 3.69% | 2.31% | 0.46% |
| 3/5/2020 | -3.20% | -3.07% | 0.73% |
| 3/6/2020 | -1.79% | -1.45% | 0.54% |
| 3/9/2020 | -8.26% | -7.64% | 0.56% |
| 3/10/2020 | 4.34% | 4.42% | -1.55% |
| 3/11/2020 | -5.12% | -3.34% | -0.65% |
| 3/12/2020 | -10.19% | -8.93% | -1.73% |
| 3/13/2020 | 8.20% | 4.88% | -2.05% |
| 3/16/2020 | -12.58% | -8.94% | -0.68% |
| 3/17/2020 | 5.17% | 4.76% | -1.48% |
| 3/18/2020 | -6.15% | -5.69% | -4.27% |
| 3/19/2020 | 1.42% | 0.66% | -0.29% |
| 3/20/2020 | -3.79% | -2.49% | 0.38% |
| 3/23/2020 | -2.72% | -2.15% | -0.94% |
| 3/24/2020 | 8.76% | 6.39% | 2.32% |
| 3/25/2020 | 1.62% | 3.38% | 1.08% |
| 3/26/2020 | 5.59% | 2.22% | 2.91% |
| 3/27/2020 | -3.36% | -5.04% | 1.96% |
| 3/30/2020 | 2.86% | -0.75% | -0.38% |
| 3/31/2020 | -1.24% | -4.08% | 0.03% |
| 4/1/2020 | -4.61% | -10.78% | -0.22% |
| 4/2/2020 | 1.93% | -0.97% | 0.04% |
| 4/3/2020 | -1.59% | -2.13% | -1.09% |
| 4/6/2020 | 6.57% | 5.55% | -0.18% |

233

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 4/7/2020 | 0.05% | 1.50% | 0.81% |
| 4/8/2020 | 3.33% | 2.16% | 0.28% |
| 4/9/2020 | 1.81% | 3.83% | 0.74% |
| 4/13/2020 | -1.02% | -1.50% | 0.39% |
| 4/14/2020 | 2.78% | 0.77% | 0.85% |
| 4/15/2020 | -2.33% | -6.63% | -0.76% |
| 4/16/2020 | 0.42% | -0.91% | -0.59% |
| 4/17/2020 | 2.73% | 3.38% | 0.36% |
| 4/20/2020 | -1.57% | -2.31% | -0.53% |
| 4/21/2020 | -2.96% | -3.11% | -1.03% |
| 4/22/2020 | 2.16% | 1.13% | 0.11% |
| 4/23/2020 | 0.12% | 0.70% | 0.27% |
| 4/24/2020 | 1.30% | 0.00% | 0.10% |
| 4/27/2020 | 1.74% | 3.05% | 0.51% |
| 4/28/2020 | -0.23% | 2.39% | 0.05% |
| 4/29/2020 | 2.85% | 3.55% | 0.20% |
| 4/30/2020 | -1.32% | -4.59% | 1.07% |
| 5/1/2020 | -2.84% | -1.42% | -0.67% |
| 5/4/2020 | 0.48% | -2.15% | -0.51% |
| 5/5/2020 | 0.87% | -0.24% | -0.02% |
| 5/6/2020 | -0.59% | -0.83% | -0.82% |
| 5/7/2020 | 1.32% | 1.97% | 0.09% |
| 5/8/2020 | 1.84% | 1.97% | 0.41% |
| 5/11/2020 | -0.04% | -1.48% | -0.52% |
| 5/12/2020 | -2.06% | -2.28% | -0.49% |
| 5/13/2020 | -1.92% | -1.87% | -0.46% |
| 5/14/2020 | 1.02% | -0.38% | 0.04% |
| 5/15/2020 | 0.52% | -1.30% | -0.91% |
| 5/18/2020 | 3.28% | 4.45% | 0.65% |
| 5/19/2020 | -0.98% | -2.11% | 0.48% |
| 5/20/2020 | 1.72% | 1.45% | -0.20% |
| 5/21/2020 | -0.67% | -3.20% | -0.07% |
| 5/22/2020 | 0.27% | -4.24% | -0.40% |
| 5/26/2020 | 1.41% | 4.86% | 1.08% |
| 5/27/2020 | 1.49% | 2.72% | -0.57% |
| 5/28/2020 | -0.35% | -2.46% | 0.47% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|------|------|------|------|
| 5/29/2020 | 0.47% | -3.32% | 0.26% |
| 6/1/2020 | 0.66% | 4.16% | 1.24% |
| 6/2/2020 | 0.84% | 2.03% | 0.37% |
| 6/3/2020 | 1.48% | 4.91% | 0.31% |
| 6/4/2020 | -0.30% | 0.02% | 0.06% |
| 6/5/2020 | 2.47% | 5.65% | 0.58% |
| 6/8/2020 | 1.41% | 1.95% | 0.52% |
| 6/9/2020 | -0.96% | -4.16% | -0.04% |
| 6/10/2020 | -0.67% | -2.09% | 0.32% |
| 6/11/2020 | -6.00% | -8.62% | -1.40% |
| 6/12/2020 | 1.40% | 2.24% | -0.57% |
| 6/15/2020 | 1.06% | -0.45% | 0.57% |
| 6/16/2020 | 1.75% | 2.01% | -0.18% |
| 6/17/2020 | -0.41% | -1.59% | -0.14% |
| 6/18/2020 | 0.12% | -0.88% | -1.06% |
| 6/19/2020 | -0.46% | 0.36% | -0.50% |
| 6/22/2020 | 0.67% | -0.96% | 0.87% |
| 6/23/2020 | 0.39% | 2.25% | 0.40% |
| 6/24/2020 | -2.61% | -3.22% | -0.77% |
| 6/25/2020 | 1.12% | 2.42% | 0.04% |
| 6/26/2020 | -2.31% | -3.61% | -0.68% |
| 6/29/2020 | 1.44% | 1.18% | -0.39% |
| 6/30/2020 | 1.46% | -0.41% | 0.82% |
| 7/1/2020 | 0.40% | -0.77% | 0.70% |
| 7/2/2020 | 0.50% | 4.35% | -0.15% |
| 7/6/2020 | 1.48% | 3.49% | 0.12% |
| 7/7/2020 | -1.03% | -3.56% | 0.37% |
| 7/8/2020 | 0.84% | -0.78% | 0.59% |
| 7/9/2020 | -0.57% | -3.06% | -0.06% |
| 7/10/2020 | 1.03% | 2.27% | 0.18% |
| 7/13/2020 | -1.13% | -0.27% | -0.56% |
| 7/14/2020 | 1.32% | -0.20% | -0.05% |
| 7/15/2020 | 1.17% | 1.45% | 0.31% |
| 7/16/2020 | -0.40% | -0.79% | -0.33% |
| 7/17/2020 | 0.36% | -1.56% | 0.19% |
| 7/20/2020 | 0.85% | 0.06% | 0.68% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 7/21/2020 | 0.23% | 2.02% | 0.59% |
| 7/22/2020 | 0.51% | -1.93% | 0.07% |
| 7/23/2020 | -1.10% | -1.30% | -0.07% |
| 7/24/2020 | -0.70% | -0.75% | 0.44% |
| 7/27/2020 | 0.90% | -2.27% | 0.63% |
| 7/28/2020 | -0.69% | 0.94% | 0.50% |
| 7/29/2020 | 1.33% | 2.17% | 0.38% |
| 7/30/2020 | -0.38% | -4.43% | 0.80% |
| 7/31/2020 | 0.45% | -0.74% | 0.02% |
| 8/3/2020 | 0.87% | -1.78% | -0.11% |
| 8/4/2020 | 0.45% | 1.93% | -0.04% |
| 8/5/2020 | 0.75% | -0.50% | 0.32% |
| 8/6/2020 | 0.46% | -1.32% | 0.21% |
| 8/7/2020 | 0.02% | -0.17% | -0.62% |
| 8/10/2020 | 0.26% | 1.68% | 0.12% |
| 8/11/2020 | -0.80% | 3.36% | -0.22% |
| 8/12/2020 | 1.29% | 1.86% | -0.18% |
| 8/13/2020 | -0.06% | -2.62% | 0.20% |
| 8/14/2020 | -0.07% | -0.40% | 0.28% |
| 8/17/2020 | 0.50% | -1.04% | 0.21% |
| 8/18/2020 | 0.14% | -0.64% | 0.98% |
| 8/19/2020 | -0.44% | 0.01% | -1.06% |
| 8/20/2020 | 0.28% | -0.62% | 0.89% |
| 8/21/2020 | 0.16% | -0.74% | -0.98% |
| 8/24/2020 | 0.89% | 2.50% | -0.18% |
| 8/25/2020 | 0.34% | -0.89% | 0.60% |
| 8/26/2020 | 0.87% | -0.47% | 0.49% |
| 8/27/2020 | 0.17% | -1.07% | -0.09% |
| 8/28/2020 | 0.69% | 2.10% | 1.13% |
| 8/31/2020 | -0.16% | -1.93% | 0.14% |
| 9/1/2020 | 0.85% | -2.33% | 0.10% |
| 9/2/2020 | 1.20% | 0.50% | -0.26% |
| 9/3/2020 | -3.46% | -1.92% | -0.50% |
| 9/4/2020 | -0.81% | 1.93% | 0.03% |
| 9/8/2020 | -2.72% | -3.35% | -1.38% |
| 9/9/2020 | 1.96% | 1.01% | 0.12% |

236

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 9/10/2020 | -1.57% | -2.55% | -1.66% |
| 9/11/2020 | -0.02% | -0.04% | 0.06% |
| 9/14/2020 | 1.53% | 0.19% | 0.46% |
| 9/15/2020 | 0.54% | -0.06% | 0.24% |
| 9/16/2020 | -0.32% | -0.09% | 0.53% |
| 9/17/2020 | -0.79% | -1.57% | 0.12% |
| 9/18/2020 | -0.89% | -2.50% | -0.39% |
| 9/21/2020 | -1.26% | -6.01% | -0.82% |
| 9/22/2020 | 0.93% | -0.41% | -0.61% |
| 9/23/2020 | -2.43% | 0.20% | -0.16% |
| 9/24/2020 | 0.20% | 0.64% | 0.22% |
| 9/25/2020 | 1.56% | -0.87% | 0.00% |
| 9/28/2020 | 1.64% | 8.99% | 0.69% |
| 9/29/2020 | -0.40% | -2.61% | 0.17% |
| 9/30/2020 | 0.69% | 1.02% | 0.40% |
| 10/1/2020 | 0.78% | 0.11% | -0.17% |
| 10/2/2020 | -0.78% | 2.36% | 0.37% |
| 10/5/2020 | 1.81% | 0.35% | 0.37% |
| 10/6/2020 | -1.20% | 0.93% | -0.58% |
| 10/7/2020 | 1.69% | 1.34% | 0.02% |
| 10/8/2020 | 0.85% | 0.40% | 0.15% |
| 10/9/2020 | 0.85% | -0.57% | 0.85% |
| 10/12/2020 | 1.34% | 0.63% | 0.18% |
| 10/13/2020 | -0.50% | -3.90% | -0.96% |
| 10/14/2020 | -0.60% | -1.18% | 0.69% |
| 10/15/2020 | -0.08% | 0.23% | -0.99% |
| 10/16/2020 | -0.07% | 1.54% | 0.21% |
| 10/19/2020 | -1.43% | 0.58% | 0.12% |
| 10/20/2020 | 0.38% | 0.28% | -0.02% |
| 10/21/2020 | -0.34% | 0.73% | 1.59% |
| 10/22/2020 | 0.61% | 2.04% | -0.55% |
| 10/23/2020 | 0.38% | 3.73% | -0.25% |
| 10/26/2020 | -1.83% | -0.88% | -0.18% |
| 10/27/2020 | -0.30% | 1.09% | 0.26% |
| 10/28/2020 | -3.34% | -4.27% | -0.56% |
| 10/29/2020 | 1.04% | 3.16% | -0.38% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 10/30/2020 | -1.32% | -0.11% | 0.17% |
| 11/2/2020 | 1.20% | 0.51% | -0.29% |
| 11/3/2020 | 1.86% | 5.75% | 0.83% |
| 11/4/2020 | 1.94% | -4.46% | -0.30% |
| 11/5/2020 | 2.09% | 1.82% | 1.23% |
| 11/6/2020 | 0.00% | 0.30% | 0.06% |
| 11/9/2020 | 1.06% | 10.91% | 0.03% |
| 11/10/2020 | -0.06% | 0.90% | 0.68% |
| 11/11/2020 | 0.80% | 3.02% | -0.26% |
| 11/12/2020 | -0.97% | -3.44% | -0.74% |
| 11/13/2020 | 1.32% | 2.54% | 0.57% |
| 11/16/2020 | 1.23% | 3.40% | 0.02% |
| 11/17/2020 | -0.15% | -0.89% | 0.43% |
| 11/18/2020 | -0.91% | 0.58% | 0.12% |
| 11/19/2020 | 0.58% | 0.95% | 0.05% |
| 11/20/2020 | -0.43% | -0.35% | 0.12% |
| 11/23/2020 | 0.79% | 1.84% | 0.20% |
| 11/24/2020 | 1.50% | 5.20% | 0.32% |
| 11/25/2020 | 0.02% | -1.07% | 0.23% |
| 11/27/2020 | 0.40% | -0.57% | -0.43% |
| 11/30/2020 | -0.58% | -4.54% | 0.23% |
| 12/1/2020 | 0.96% | 6.43% | 0.71% |
| 12/2/2020 | 0.12% | 1.59% | -0.44% |
| 12/3/2020 | 0.23% | 1.75% | 0.64% |
| 12/4/2020 | 1.04% | 0.58% | -0.12% |
| 12/7/2020 | -0.02% | -4.25% | -0.41% |
| 12/8/2020 | 0.43% | -1.70% | -0.17% |
| 12/9/2020 | -0.96% | 1.04% | 0.30% |
| 12/10/2020 | 0.26% | -1.79% | -0.74% |
| 12/11/2020 | -0.23% | -3.02% | -0.55% |
| 12/14/2020 | -0.33% | 1.88% | 0.76% |
| 12/15/2020 | 1.30% | 1.91% | 0.91% |
| 12/16/2020 | 0.14% | -0.64% | 0.33% |
| 12/17/2020 | 0.79% | 0.36% | 0.47% |
| 12/18/2020 | -0.21% | -2.52% | -0.45% |
| 12/21/2020 | -0.29% | -2.50% | -0.30% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 12/22/2020 | 0.06% | 0.32% | -0.69% |
| 12/23/2020 | 0.14% | 4.13% | 1.08% |
| 12/24/2020 | 0.23% | 0.29% | 0.23% |
| 12/28/2020 | 0.38% | -0.13% | -0.70% |
| 12/29/2020 | -0.37% | -1.60% | 0.42% |
| 12/30/2020 | 0.33% | 0.90% | 0.89% |
| 12/31/2020 | 0.36% | 0.18% | 0.41% |
| 1/4/2021 | -1.32% | -2.58% | -0.81% |
| 1/5/2021 | 0.90% | 0.83% | 0.47% |
| 1/6/2021 | 0.80% | 7.39% | -0.13% |
| 1/7/2021 | 1.61% | -0.69% | -0.33% |
| 1/8/2021 | 0.47% | -0.40% | 0.00% |
| 1/11/2021 | -0.57% | -1.54% | -0.31% |
| 1/12/2021 | 0.42% | 1.76% | 1.06% |
| 1/13/2021 | 0.09% | -1.96% | -0.26% |
| 1/14/2021 | 0.00% | 1.31% | 0.48% |
| 1/15/2021 | -0.86% | -1.86% | -0.80% |
| 1/19/2021 | 0.85% | 1.48% | 0.33% |
| 1/20/2021 | 1.20% | -0.54% | 0.18% |
| 1/21/2021 | -0.09% | 1.36% | 0.59% |
| 1/22/2021 | -0.15% | -2.20% | -0.40% |
| 1/25/2021 | 0.24% | -1.74% | -0.09% |
| 1/26/2021 | -0.29% | 0.87% | 0.50% |
| 1/27/2021 | -2.51% | -2.28% | -0.41% |
| 1/28/2021 | 0.92% | 0.67% | 0.38% |
| 1/29/2021 | -1.78% | -3.21% | -0.24% |
| 2/1/2021 | 1.71% | 1.04% | -0.29% |
| 2/2/2021 | 1.39% | 1.41% | -0.01% |
| 2/3/2021 | 0.14% | -0.18% | -0.17% |
| 2/4/2021 | 1.12% | 2.95% | 0.27% |
| 2/5/2021 | 0.61% | 0.60% | 0.46% |
| 2/8/2021 | 0.97% | 1.04% | 0.03% |
| 2/9/2021 | 0.10% | 1.60% | 0.53% |
| 2/10/2021 | -0.03% | 0.56% | 0.12% |
| 2/11/2021 | 0.19% | -1.09% | -0.10% |
| 2/12/2021 | 0.47% | 1.22% | 0.25% |

239

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 2/16/2021 | -0.11% | 6.86% | 0.02% |
| 2/17/2021 | -0.23% | -0.39% | -0.31% |
| 2/18/2021 | -0.66% | -2.25% | 0.81% |
| 2/19/2021 | 0.27% | 1.51% | 0.20% |
| 2/22/2021 | -0.97% | 1.22% | 0.40% |
| 2/23/2021 | -0.13% | 0.78% | 0.37% |
| 2/24/2021 | 1.12% | 1.38% | 0.18% |
| 2/25/2021 | -2.70% | -1.30% | -0.91% |
| 2/26/2021 | -0.39% | -1.25% | -0.54% |
| 3/1/2021 | 2.45% | -0.41% | -0.11% |
| 3/2/2021 | -0.91% | 0.69% | 0.34% |
| 3/3/2021 | -1.48% | 1.80% | -0.09% |
| 3/4/2021 | -1.68% | -1.35% | -0.47% |
| 3/5/2021 | 1.72% | 2.77% | -0.29% |
| 3/8/2021 | -0.59% | 2.02% | -0.20% |
| 3/9/2021 | 1.67% | -1.58% | 0.53% |
| 3/10/2021 | 0.68% | 0.41% | 0.29% |
| 3/11/2021 | 1.41% | -1.77% | 0.42% |
| 3/12/2021 | 0.15% | 1.33% | -0.44% |
| 3/15/2021 | 0.70% | -0.62% | -0.23% |
| 3/16/2021 | -0.43% | -0.94% | 0.00% |
| 3/17/2021 | 0.36% | 1.42% | 0.45% |
| 3/18/2021 | -1.81% | 0.62% | -0.27% |
| 3/19/2021 | 0.18% | -0.83% | -0.42% |
| 3/22/2021 | 0.48% | -1.02% | -0.03% |
| 3/23/2021 | -1.21% | -1.19% | -0.79% |
| 3/24/2021 | -0.91% | -0.05% | -0.45% |
| 3/25/2021 | 0.65% | 1.05% | 0.36% |
| 3/26/2021 | 1.52% | 0.40% | 0.39% |
| 3/29/2021 | -0.53% | -0.76% | -0.19% |
| 3/30/2021 | 0.00% | 2.02% | -0.29% |
| 3/31/2021 | 0.56% | -0.82% | 0.44% |
| 4/1/2021 | 1.27% | 0.71% | 0.36% |
| 4/5/2021 | 1.14% | 0.81% | 0.52% |
| 4/6/2021 | 0.03% | -0.86% | -0.55% |
| 4/7/2021 | -0.15% | 1.31% | -0.70% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 4/8/2021 | 0.59% | 0.82% | -0.02% |
| 4/9/2021 | 0.55% | -0.99% | -0.13% |
| 4/12/2021 | -0.07% | 0.54% | 0.19% |
| 4/13/2021 | 0.39% | -1.42% | 0.13% |
| 4/14/2021 | -0.29% | 0.43% | 0.20% |
| 4/15/2021 | 1.00% | -0.49% | 0.01% |
| 4/16/2021 | 0.26% | 1.40% | 0.38% |
| 4/19/2021 | -0.70% | 0.59% | 1.07% |
| 4/20/2021 | -0.91% | -3.11% | -0.36% |
| 4/21/2021 | 1.12% | 0.59% | -0.05% |
| 4/22/2021 | -0.73% | -1.85% | -0.66% |
| 4/23/2021 | 1.20% | 1.97% | 0.35% |
| 4/26/2021 | 0.44% | 0.66% | 0.14% |
| 4/27/2021 | -0.02% | 3.87% | 0.00% |
| 4/28/2021 | 0.01% | 1.19% | 0.28% |
| 4/29/2021 | 0.35% | 1.67% | 0.03% |
| 4/30/2021 | -0.80% | -1.57% | -1.01% |
| 5/3/2021 | 0.20% | -0.63% | 0.70% |
| 5/4/2021 | -0.85% | -0.49% | -0.12% |
| 5/5/2021 | -0.01% | 2.56% | 0.14% |
| 5/6/2021 | 0.48% | 0.28% | -0.08% |
| 5/7/2021 | 0.86% | 0.50% | 0.75% |
| 5/10/2021 | -1.24% | 0.37% | 0.92% |
| 5/11/2021 | -0.66% | -1.47% | 0.07% |
| 5/12/2021 | -2.28% | -1.31% | -0.60% |
| 5/13/2021 | 0.97% | 1.28% | -0.04% |
| 5/14/2021 | 1.74% | 1.92% | 0.33% |
| 5/17/2021 | -0.14% | -0.45% | 0.31% |
| 5/18/2021 | -0.60% | 0.36% | 0.33% |
| 5/19/2021 | -0.38% | 0.07% | -0.50% |
| 5/20/2021 | 1.11% | 0.41% | 0.50% |
| 5/21/2021 | -0.03% | 0.08% | -0.24% |
| 5/24/2021 | 0.93% | 0.38% | 0.02% |
| 5/25/2021 | -0.27% | -0.39% | -0.10% |
| 5/26/2021 | 0.45% | -0.10% | -0.16% |
| 5/27/2021 | 0.29% | 2.40% | 0.58% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 5/28/2021 | 0.10% | 0.71% | -0.10% |
| 6/1/2021 | 0.17% | -1.55% | -0.38% |
| 6/2/2021 | 0.17% | 1.19% | 0.14% |
| 6/3/2021 | -0.52% | -1.49% | -0.47% |
| 6/4/2021 | 0.84% | -0.13% | 0.42% |
| 6/7/2021 | 0.16% | 0.44% | 0.12% |
| 6/8/2021 | 0.18% | -1.01% | -0.19% |
| 6/9/2021 | -0.29% | -1.77% | -0.33% |
| 6/10/2021 | 0.40% | -0.40% | 0.40% |
| 6/11/2021 | 0.31% | 0.72% | -0.37% |
| 6/14/2021 | 0.13% | -0.39% | -0.04% |
| 6/15/2021 | -0.30% | 0.03% | -0.20% |
| 6/16/2021 | -0.47% | -0.03% | -0.60% |
| 6/17/2021 | -0.14% | -1.46% | -0.56% |
| 6/18/2021 | -1.26% | -3.21% | -0.76% |
| 6/21/2021 | 1.35% | 1.11% | 0.86% |
| 6/22/2021 | 0.49% | -0.70% | 0.12% |
| 6/23/2021 | -0.01% | 0.37% | 0.05% |
| 6/24/2021 | 0.65% | 0.92% | -0.16% |
| 6/25/2021 | 0.32% | 0.04% | -0.32% |
| 6/28/2021 | 0.11% | -1.70% | -0.09% |
| 6/29/2021 | 0.00% | -0.97% | -0.17% |
| 6/30/2021 | 0.04% | -0.13% | -0.13% |
| 7/1/2021 | 0.42% | 1.28% | -0.55% |
| 7/2/2021 | 0.50% | -1.39% | 0.56% |
| 7/6/2021 | -0.30% | -0.60% | -0.35% |
| 7/7/2021 | 0.11% | 0.25% | -0.04% |
| 7/8/2021 | -0.90% | -2.62% | -0.11% |
| 7/9/2021 | 1.28% | 2.87% | 0.79% |
| 7/12/2021 | 0.22% | 0.44% | -0.07% |
| 7/13/2021 | -0.60% | -0.70% | -0.51% |
| 7/14/2021 | -0.24% | 0.18% | 0.33% |
| 7/15/2021 | -0.39% | -1.00% | -0.25% |
| 7/16/2021 | -0.76% | -2.49% | -0.44% |
| 7/19/2021 | -1.47% | -4.01% | -0.69% |
| 7/20/2021 | 1.68% | 1.05% | -0.27% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|------|---|---|---|
| 7/21/2021 | 0.96% | 3.04% | 0.65% |
| 7/22/2021 | 0.03% | -1.27% | 0.35% |
| 7/23/2021 | 0.89% | 1.10% | -0.12% |
| 7/26/2021 | 0.16% | 1.39% | 0.51% |
| 7/27/2021 | -0.60% | 0.27% | 0.47% |
| 7/28/2021 | 0.30% | 0.04% | 0.16% |
| 7/29/2021 | 0.45% | 0.04% | 0.41% |
| 7/30/2021 | -0.56% | -1.27% | -0.47% |
| 8/2/2021 | -0.14% | 0.26% | -0.07% |
| 8/3/2021 | 0.68% | 2.05% | 0.19% |
| 8/4/2021 | -0.40% | -0.23% | -0.21% |
| 8/5/2021 | 0.71% | 0.48% | 0.31% |
| 8/6/2021 | 0.08% | 1.32% | -0.38% |
| 8/9/2021 | -0.04% | 0.23% | -0.21% |
| 8/10/2021 | 0.07% | -0.31% | -0.10% |
| 8/11/2021 | 0.24% | 1.07% | 0.25% |
| 8/12/2021 | 0.20% | -0.38% | -0.47% |
| 8/13/2021 | 0.03% | -0.18% | 0.46% |
| 8/16/2021 | -0.08% | -1.15% | -0.21% |
| 8/17/2021 | -0.79% | -1.83% | -0.73% |
| 8/18/2021 | -0.89% | -0.33% | 0.12% |
| 8/19/2021 | -0.23% | -1.65% | -0.88% |
| 8/20/2021 | 0.86% | 0.73% | -0.07% |
| 8/23/2021 | 1.05% | 0.14% | 0.76% |
| 8/24/2021 | 0.42% | -0.76% | 0.02% |
| 8/25/2021 | 0.26% | 1.93% | 0.21% |
| 8/26/2021 | -0.65% | -1.39% | -0.44% |
| 8/27/2021 | 1.09% | 0.83% | 0.47% |
| 8/30/2021 | 0.30% | -1.69% | -0.02% |
| 8/31/2021 | -0.11% | -0.81% | -0.08% |
| 9/1/2021 | 0.20% | 0.86% | 0.15% |
| 9/2/2021 | 0.41% | -0.11% | 0.48% |
| 9/3/2021 | -0.01% | 0.13% | 0.22% |
| 9/7/2021 | -0.42% | -1.47% | -0.39% |
| 9/8/2021 | -0.35% | -1.20% | -0.04% |
| 9/9/2021 | -0.29% | -0.06% | 0.47% |

243

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 9/10/2021 | -0.73% | 0.05% | -0.05% |
| 9/13/2021 | 0.20% | 1.66% | 0.02% |
| 9/14/2021 | -0.62% | -1.97% | -0.20% |
| 9/15/2021 | 0.85% | 1.09% | 0.27% |
| 9/16/2021 | -0.09% | -0.23% | -0.39% |
| 9/17/2021 | -0.74% | 0.59% | -0.39% |
| 9/20/2021 | -1.84% | -4.26% | -0.53% |
| 9/21/2021 | 0.09% | -0.86% | 0.00% |
| 9/22/2021 | 0.99% | 3.25% | -0.32% |
| 9/23/2021 | 1.20% | 2.42% | 0.75% |
| 9/24/2021 | -0.01% | -0.08% | -0.40% |
| 9/27/2021 | -0.10% | 2.36% | 0.24% |
| 9/28/2021 | -2.10% | -2.11% | -1.22% |
| 9/29/2021 | -0.01% | 1.44% | -0.91% |
| 9/30/2021 | -0.95% | -0.39% | 0.45% |
| 10/1/2021 | 1.06% | 0.47% | 0.56% |
| 10/4/2021 | -1.30% | -1.06% | 0.45% |
| 10/5/2021 | 0.95% | 3.17% | 0.10% |
| 10/6/2021 | 0.28% | 1.83% | -0.26% |
| 10/7/2021 | 0.99% | 0.61% | 0.19% |
| 10/8/2021 | -0.25% | 0.84% | 0.04% |
| 10/11/2021 | -0.64% | 1.13% | -0.20% |
| 10/12/2021 | 0.02% | 1.03% | 0.00% |
| 10/13/2021 | 0.48% | -0.11% | 0.51% |
| 10/14/2021 | 1.58% | 0.90% | 0.08% |
| 10/15/2021 | 0.57% | 2.35% | 0.53% |
| 10/18/2021 | 0.33% | -0.78% | -0.11% |
| 10/19/2021 | 0.68% | 0.85% | 0.45% |
| 10/20/2021 | 0.39% | -0.21% | 0.24% |
| 10/21/2021 | 0.29% | -0.67% | -0.27% |
| 10/22/2021 | -0.17% | 0.95% | -0.21% |
| 10/25/2021 | 0.55% | 0.72% | 0.04% |
| 10/26/2021 | -0.01% | 0.42% | 0.00% |
| 10/27/2021 | -0.76% | -0.81% | -0.19% |
| 10/28/2021 | 1.12% | 0.66% | 0.39% |
| 10/29/2021 | 0.10% | -1.74% | -0.76% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 11/1/2021 | 0.57% | 1.64% | -0.20% |
| 11/2/2021 | 0.20% | -0.87% | -0.32% |
| 11/3/2021 | 0.73% | 0.27% | 0.49% |
| 11/4/2021 | 0.29% | -4.90% | -1.33% |
| 11/5/2021 | 0.40% | 0.73% | -0.08% |
| 11/8/2021 | 0.20% | 0.09% | 0.55% |
| 11/9/2021 | -0.29% | -0.92% | -0.04% |
| 11/10/2021 | -1.05% | -0.36% | -1.13% |
| 11/11/2021 | 0.24% | 1.13% | -0.34% |
| 11/12/2021 | 0.71% | -0.51% | 0.44% |
| 11/15/2021 | -0.03% | 0.75% | -0.12% |
| 11/16/2021 | 0.40% | 0.92% | 0.12% |
| 11/17/2021 | -0.45% | 0.49% | 0.52% |
| 11/18/2021 | 0.03% | -0.10% | 0.05% |
| 11/19/2021 | -0.29% | -1.86% | -0.41% |
| 11/22/2021 | -0.62% | 0.26% | -0.39% |
| 11/23/2021 | -0.03% | 1.35% | -0.07% |
| 11/24/2021 | 0.32% | -0.34% | -0.39% |
| 11/26/2021 | -2.26% | -6.43% | 0.24% |
| 11/29/2021 | 1.00% | 0.34% | -0.38% |
| 11/30/2021 | -1.93% | -0.47% | -0.04% |
| 12/1/2021 | -1.52% | 0.03% | -0.26% |
| 12/2/2021 | 1.53% | 3.06% | 0.27% |
| 12/3/2021 | -1.14% | -1.54% | -0.48% |
| 12/6/2021 | 1.17% | 0.99% | 0.15% |
| 12/7/2021 | 2.13% | 2.20% | -0.11% |
| 12/8/2021 | 0.43% | -0.78% | -0.12% |
| 12/9/2021 | -1.08% | -0.71% | -0.05% |
| 12/10/2021 | 0.61% | 0.03% | 0.37% |
| 12/13/2021 | -0.99% | -2.83% | -0.43% |
| 12/14/2021 | -0.77% | 1.45% | 0.08% |
| 12/15/2021 | 1.49% | -0.15% | 0.30% |
| 12/16/2021 | -1.01% | 3.10% | 0.47% |
| 12/17/2021 | -0.63% | -1.39% | -0.66% |
| 12/20/2021 | -1.24% | -0.08% | -0.22% |
| 12/21/2021 | 1.97% | 0.92% | 0.46% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 12/22/2021 | 0.95% | 1.11% | 0.69% |
| 12/23/2021 | 0.68% | 1.22% | 0.43% |
| 12/27/2021 | 1.20% | 0.84% | 0.23% |
| 12/28/2021 | -0.24% | 0.19% | -0.07% |
| 12/29/2021 | 0.06% | 0.02% | 0.39% |
| 12/30/2021 | -0.10% | -0.12% | 0.09% |
| 12/31/2021 | -0.24% | 0.08% | 0.21% |
| 1/3/2022 | 0.61% | 1.34% | -0.36% |
| 1/4/2022 | -0.24% | 3.50% | 0.38% |
| 1/5/2022 | -2.21% | -0.02% | 0.16% |
| 1/6/2022 | 0.02% | 3.25% | -0.16% |
| 1/7/2022 | -0.42% | 0.88% | 0.49% |
| 1/10/2022 | -0.19% | 1.36% | -0.11% |
| 1/11/2022 | 1.08% | 0.96% | 0.37% |
| 1/12/2022 | 0.18% | 0.99% | 0.59% |
| 1/13/2022 | -1.45% | 1.75% | -0.05% |
| 1/14/2022 | 0.02% | 1.30% | -0.16% |
| 1/18/2022 | -1.95% | -0.98% | -0.41% |
| 1/19/2022 | -0.94% | -1.21% | 0.22% |
| 1/20/2022 | -1.11% | -1.75% | -0.22% |
| 1/21/2022 | -2.01% | -1.73% | -0.25% |
| 1/24/2022 | 0.42% | -1.60% | -0.50% |
| 1/25/2022 | -1.25% | 2.97% | 0.15% |
| 1/26/2022 | -0.36% | 1.31% | -0.34% |
| 1/27/2022 | -0.81% | 0.91% | -0.61% |
| 1/28/2022 | 2.22% | -0.61% | 0.11% |
| 1/31/2022 | 2.22% | 0.44% | 0.40% |
| 2/1/2022 | 0.85% | 3.46% | 0.55% |
| 2/2/2022 | 0.47% | 1.34% | 0.35% |
| 2/3/2022 | -2.36% | -0.80% | 0.14% |
| 2/4/2022 | 0.72% | -0.56% | -0.44% |
| 2/7/2022 | -0.18% | 1.04% | 0.00% |
| 2/8/2022 | 0.91% | 1.48% | 0.15% |
| 2/9/2022 | 1.61% | -0.73% | -0.11% |
| 2/10/2022 | -1.64% | 0.24% | 0.14% |
| 2/11/2022 | -1.78% | -0.70% | -0.01% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 2/14/2022 | -0.41% | -1.21% | -0.21% |
| 2/15/2022 | 1.75% | 0.42% | 0.10% |
| 2/16/2022 | 0.03% | -0.59% | 0.41% |
| 2/17/2022 | -2.15% | -1.94% | 0.19% |
| 2/18/2022 | -0.83% | 0.17% | -0.17% |
| 2/22/2022 | -1.13% | 0.87% | -0.14% |
| 2/23/2022 | -1.82% | 0.06% | -0.31% |
| 2/24/2022 | 1.60% | -6.93% | -1.12% |
| 2/25/2022 | 2.19% | 4.12% | 0.15% |
| 2/28/2022 | -0.04% | -4.52% | 0.01% |
| 3/1/2022 | -1.51% | -4.66% | -0.67% |
| 3/2/2022 | 1.76% | 2.38% | 0.55% |
| 3/3/2022 | -0.81% | -2.21% | -0.43% |
| 3/4/2022 | -1.02% | -6.25% | -0.70% |
| 3/7/2022 | -2.96% | -3.82% | -1.04% |
| 3/8/2022 | -0.44% | 3.47% | -0.06% |
| 3/9/2022 | 2.59% | 3.70% | 0.63% |
| 3/10/2022 | -0.42% | -0.79% | -0.74% |
| 3/11/2022 | -1.38% | -0.51% | -0.39% |
| 3/14/2022 | -1.06% | 3.25% | -0.25% |
| 3/15/2022 | 1.89% | -0.33% | 0.33% |
| 3/16/2022 | 2.51% | 3.37% | 0.81% |
| 3/17/2022 | 1.38% | 0.89% | 0.00% |
| 3/18/2022 | 1.22% | 0.56% | 0.23% |
| 3/21/2022 | -0.17% | -0.61% | -0.16% |
| 3/22/2022 | 1.17% | 3.44% | 0.75% |
| 3/23/2022 | -1.19% | -1.89% | -0.40% |
| 3/24/2022 | 1.30% | 1.56% | -0.13% |
| 3/25/2022 | 0.31% | -0.10% | 0.00% |
| 3/28/2022 | 0.61% | -0.66% | -0.74% |
| 3/29/2022 | 1.46% | 1.51% | 0.04% |
| 3/30/2022 | -0.77% | -1.23% | 0.27% |
| 3/31/2022 | -1.46% | -1.40% | 0.01% |
| 4/1/2022 | 0.45% | 1.46% | -0.17% |
| 4/4/2022 | 0.83% | -0.62% | 0.01% |
| 4/5/2022 | -1.49% | -1.05% | -0.29% |

247

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 4/6/2022 | -1.13% | -0.85% | -0.02% |
| 4/7/2022 | 0.25% | 0.98% | -0.01% |
| 4/8/2022 | -0.32% | 0.17% | -0.31% |
| 4/11/2022 | -1.45% | 0.41% | -0.08% |
| 4/12/2022 | -0.27% | -2.81% | -0.17% |
| 4/13/2022 | 1.33% | 1.64% | 0.83% |
| 4/14/2022 | -1.18% | 0.10% | -0.26% |
| 4/18/2022 | -0.21% | -0.02% | -0.52% |
| 4/19/2022 | 1.62% | 1.23% | -0.06% |
| 4/20/2022 | -0.09% | 1.80% | 0.47% |
| 4/21/2022 | -1.70% | -1.11% | -0.26% |
| 4/22/2022 | -2.67% | -2.84% | -1.55% |
| 4/25/2022 | 0.53% | -2.14% | -0.69% |
| 4/26/2022 | -2.87% | -6.10% | -1.20% |
| 4/27/2022 | 0.13% | 1.48% | -0.34% |
| 4/28/2022 | 2.27% | 1.59% | -0.62% |
| 4/29/2022 | -3.41% | -1.41% | 0.86% |
| 5/2/2022 | 0.59% | -0.13% | -0.67% |
| 5/3/2022 | 0.51% | 3.64% | 0.05% |
| 5/4/2022 | 2.76% | 1.98% | 0.96% |
| 5/5/2022 | -3.70% | -5.91% | -2.02% |
| 5/6/2022 | -0.84% | -0.61% | -0.17% |
| 5/9/2022 | -3.61% | -2.86% | -0.09% |
| 5/10/2022 | 0.13% | 0.82% | -0.14% |
| 5/11/2022 | -1.73% | -1.62% | -0.60% |
| 5/12/2022 | 0.15% | -0.91% | -0.40% |
| 5/13/2022 | 2.66% | 3.47% | 0.40% |
| 5/16/2022 | -0.47% | 0.17% | 0.61% |
| 5/17/2022 | 2.03% | 2.26% | 1.31% |
| 5/18/2022 | -3.84% | -2.59% | -1.12% |
| 5/19/2022 | -0.21% | 0.32% | 1.23% |
| 5/20/2022 | 0.00% | 0.43% | -0.04% |
| 5/23/2022 | 1.63% | 2.52% | 0.72% |
| 5/24/2022 | -1.07% | 2.86% | -0.37% |
| 5/25/2022 | 1.11% | 0.22% | 0.35% |
| 5/26/2022 | 1.96% | 1.12% | 0.17% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 5/27/2022 | 2.42% | 1.71% | 0.25% |
| 5/31/2022 | -0.70% | -0.62% | -0.43% |
| 6/1/2022 | -0.70% | -0.82% | -0.91% |
| 6/2/2022 | 2.01% | 0.70% | 0.69% |
| 6/3/2022 | -1.55% | -1.21% | -0.59% |
| 6/6/2022 | 0.29% | 1.17% | 0.30% |
| 6/7/2022 | 0.98% | 0.55% | 0.49% |
| 6/8/2022 | -1.05% | -2.40% | -0.47% |
| 6/9/2022 | -2.39% | -2.35% | -0.39% |
| 6/10/2022 | -2.86% | -3.17% | -1.44% |
| 6/13/2022 | -4.15% | -1.34% | -1.53% |
| 6/14/2022 | -0.35% | 0.86% | -1.15% |
| 6/15/2022 | 1.49% | 3.61% | 1.66% |
| 6/16/2022 | -3.48% | -2.37% | 1.39% |
| 6/17/2022 | 0.40% | -1.31% | -1.17% |
| 6/21/2022 | 2.23% | 5.18% | 0.09% |
| 6/22/2022 | -0.22% | -0.18% | -0.02% |
| 6/23/2022 | 0.91% | -1.75% | 0.00% |
| 6/24/2022 | 2.94% | 2.24% | 0.13% |
| 6/27/2022 | -0.21% | -0.59% | -0.14% |
| 6/28/2022 | -1.89% | -0.04% | -0.64% |
| 6/29/2022 | -0.27% | 0.84% | -0.58% |
| 6/30/2022 | -0.90% | -2.05% | 0.46% |
| 7/1/2022 | 1.09% | 0.08% | -0.63% |
| 7/5/2022 | 0.20% | -3.12% | -1.23% |
| 7/6/2022 | 0.07% | -1.39% | -0.28% |
| 7/7/2022 | 1.68% | 2.66% | 0.86% |
| 7/8/2022 | -0.08% | -0.87% | 0.04% |
| 7/11/2022 | -1.33% | -1.01% | -1.17% |
| 7/12/2022 | -0.81% | 0.01% | 0.00% |
| 7/13/2022 | -0.34% | -0.07% | 0.05% |
| 7/14/2022 | -0.56% | -3.37% | -0.61% |
| 7/15/2022 | 1.84% | 1.72% | 0.37% |
| 7/18/2022 | -0.56% | 1.52% | 0.73% |
| 7/19/2022 | 2.70% | 2.80% | 0.38% |
| 7/20/2022 | 0.78% | -2.08% | -0.20% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 7/21/2022 | 0.93% | 1.05% | 0.05% |
| 7/22/2022 | -1.05% | -1.43% | 0.12% |
| 7/25/2022 | 0.20% | 3.01% | 0.47% |
| 7/26/2022 | -1.19% | -1.30% | -0.24% |
| 7/27/2022 | 2.50% | 2.86% | 1.18% |
| 7/28/2022 | 1.24% | -1.80% | 0.01% |
| 7/29/2022 | 1.33% | 1.65% | 0.07% |
| 8/1/2022 | -0.22% | 4.42% | 0.65% |
| 8/2/2022 | -0.53% | -2.56% | -0.71% |
| 8/3/2022 | 1.49% | 1.11% | -0.16% |
| 8/4/2022 | -0.05% | -0.47% | 0.18% |
| 8/5/2022 | -0.04% | 0.29% | -0.82% |
| 8/8/2022 | 0.12% | 0.28% | 0.06% |
| 8/9/2022 | -0.64% | 1.08% | -0.05% |
| 8/10/2022 | 2.24% | 0.61% | 1.21% |
| 8/11/2022 | -0.02% | 0.30% | -0.25% |
| 8/12/2022 | 1.67% | 0.50% | -0.42% |
| 8/15/2022 | 0.28% | -1.08% | -0.69% |
| 8/16/2022 | 0.19% | 0.43% | 0.33% |
| 8/17/2022 | -0.92% | -0.82% | -0.36% |
| 8/18/2022 | 0.27% | -0.59% | -0.95% |
| 8/19/2022 | -1.47% | -2.24% | -0.90% |
| 8/22/2022 | -2.05% | -0.61% | -0.56% |
| 8/23/2022 | -0.07% | -0.56% | 0.56% |
| 8/24/2022 | 0.39% | -1.53% | -0.26% |
| 8/25/2022 | 1.41% | 1.06% | 0.30% |
| 8/26/2022 | -3.24% | -1.74% | -0.83% |
| 8/29/2022 | -0.65% | 0.38% | -0.28% |
| 8/30/2022 | -1.15% | -0.38% | -0.41% |
| 8/31/2022 | -0.72% | -1.48% | -0.37% |
| 9/1/2022 | -0.11% | -2.16% | -0.63% |
| 9/2/2022 | -0.86% | 0.81% | -0.30% |
| 9/6/2022 | -0.49% | 1.48% | -0.01% |
| 9/7/2022 | 1.81% | -0.71% | 0.14% |
| 9/8/2022 | 0.74% | 0.51% | -0.26% |
| 9/9/2022 | 1.65% | 1.93% | 0.79% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 9/12/2022 | 1.07% | 2.06% | 0.74% |
| 9/13/2022 | -4.14% | -2.85% | -1.54% |
| 9/14/2022 | 0.40% | -0.03% | 0.34% |
| 9/15/2022 | -1.03% | 1.16% | -0.59% |
| 9/16/2022 | -0.96% | -0.52% | -0.40% |
| 9/19/2022 | 0.69% | 0.54% | 0.10% |
| 9/20/2022 | -1.23% | -0.75% | -0.46% |
| 9/21/2022 | -1.61% | -3.39% | -0.89% |
| 9/22/2022 | -1.15% | -0.71% | -0.21% |
| 9/23/2022 | -1.93% | -5.33% | -3.54% |
| 9/26/2022 | -1.15% | -4.26% | -1.57% |
| 9/27/2022 | -0.07% | -1.85% | 0.19% |
| 9/28/2022 | 2.14% | -0.01% | 1.56% |
| 9/29/2022 | -2.12% | -1.96% | 1.78% |
| 9/30/2022 | -1.24% | 0.19% | 0.74% |
| 10/3/2022 | 2.51% | 1.98% | 1.36% |
| 10/4/2022 | 3.19% | 5.19% | 1.38% |
| 10/5/2022 | -0.32% | -2.71% | -1.29% |
| 10/6/2022 | -0.94% | -2.08% | -1.52% |
| 10/7/2022 | -2.78% | -0.89% | -0.69% |
| 10/10/2022 | -0.82% | -1.52% | -0.19% |
| 10/11/2022 | -0.64% | -2.84% | -0.64% |
| 10/12/2022 | -0.29% | -1.59% | 0.98% |
| 10/13/2022 | 2.32% | 6.95% | 1.99% |
| 10/14/2022 | -2.40% | -1.78% | -1.24% |
| 10/17/2022 | 2.64% | 3.47% | 1.52% |
| 10/18/2022 | 1.15% | 0.10% | -0.24% |
| 10/19/2022 | -0.90% | -1.99% | -0.90% |
| 10/20/2022 | -0.75% | 0.68% | 0.00% |
| 10/21/2022 | 2.19% | 1.91% | 0.73% |
| 10/24/2022 | 0.87% | 0.02% | -0.24% |
| 10/25/2022 | 1.81% | -2.24% | 1.70% |
| 10/26/2022 | -0.46% | 0.51% | 1.36% |
| 10/27/2022 | -0.41% | 0.63% | -0.48% |
| 10/28/2022 | 2.11% | -2.21% | 0.38% |
| 10/31/2022 | -0.60% | 0.59% | -1.29% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 11/1/2022 | -0.22% | 1.68% | 0.13% |
| 11/2/2022 | -2.54% | -1.72% | -0.73% |
| 11/3/2022 | -0.89% | -1.27% | -2.10% |
| 11/4/2022 | 1.31% | 7.18% | 1.89% |
| 11/7/2022 | 0.81% | -1.42% | 1.19% |
| 11/8/2022 | 0.53% | 0.67% | 0.21% |
| 11/9/2022 | -2.14% | -2.20% | -1.63% |
| 11/10/2022 | 5.38% | 3.69% | 3.16% |
| 11/11/2022 | 1.05% | 1.54% | 1.10% |
| 11/14/2022 | -0.96% | -0.13% | -0.75% |
| 11/15/2022 | 1.01% | 0.44% | 0.92% |
| 11/16/2022 | -0.98% | -0.23% | 0.47% |
| 11/17/2022 | -0.41% | 1.85% | -0.49% |
| 11/18/2022 | 0.42% | 0.55% | 0.18% |
| 11/21/2022 | -0.46% | 0.22% | -0.52% |
| 11/22/2022 | 1.32% | 0.60% | 0.57% |
| 11/23/2022 | 0.59% | 1.30% | 1.47% |
| 11/25/2022 | 0.04% | 1.45% | -0.17% |
| 11/28/2022 | -1.58% | -1.75% | -1.24% |
| 11/29/2022 | -0.07% | 3.31% | 0.00% |
| 11/30/2022 | 2.90% | 1.38% | 0.91% |
| 12/1/2022 | 0.02% | -0.77% | 1.53% |
| 12/2/2022 | -0.06% | 0.57% | 0.30% |
| 12/5/2022 | -1.96% | -1.06% | -0.81% |
| 12/6/2022 | -1.42% | 0.10% | -0.35% |
| 12/7/2022 | -0.19% | -0.68% | 0.60% |
| 12/8/2022 | 0.73% | 0.30% | 0.22% |
| 12/9/2022 | -0.75% | 0.71% | 0.17% |
| 12/12/2022 | 1.29% | 0.16% | 0.09% |
| 12/13/2022 | 0.73% | 1.44% | 0.73% |
| 12/14/2022 | -0.55% | -0.66% | 0.53% |
| 12/15/2022 | -2.44% | -2.73% | -2.02% |
| 12/16/2022 | -1.04% | -0.23% | -0.11% |
| 12/19/2022 | -0.97% | 0.20% | -0.17% |
| 12/20/2022 | 0.19% | 1.36% | 0.25% |
| 12/21/2022 | 1.45% | 1.50% | -0.72% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 12/22/2022 | -1.41% | -0.65% | -0.38% |
| 12/23/2022 | 0.54% | 0.83% | 0.05% |
| 12/27/2022 | -0.39% | 0.37% | -0.16% |
| 12/28/2022 | -1.24% | -0.61% | -0.08% |
| 12/29/2022 | 1.82% | 0.54% | 0.41% |
| 12/30/2022 | -0.25% | -0.33% | 0.17% |
| 1/3/2023 | -0.39% | 1.46% | -0.94% |
| 1/4/2023 | 0.95% | 2.90% | 0.72% |
| 1/5/2023 | -1.10% | 2.37% | -1.25% |
| 1/6/2023 | 2.20% | 1.57% | 1.52% |
| 1/9/2023 | 0.11% | -0.44% | 0.71% |
| 1/10/2023 | 0.73% | 0.50% | -0.23% |
| 1/11/2023 | 1.25% | 0.61% | -0.05% |
| 1/12/2023 | 0.57% | 2.51% | 0.55% |
| 1/13/2023 | 0.43% | 1.99% | 0.18% |
| 1/17/2023 | -0.11% | 0.47% | 0.70% |
| 1/18/2023 | -1.43% | -0.26% | 0.48% |
| 1/19/2023 | -0.75% | 0.30% | 0.41% |
| 1/20/2023 | 1.79% | 1.17% | 0.05% |
| 1/23/2023 | 1.17% | 0.08% | -0.18% |
| 1/24/2023 | -0.11% | -0.32% | -0.32% |
| 1/25/2023 | 0.03% | 1.55% | 0.50% |
| 1/26/2023 | 1.03% | 1.53% | 0.13% |
| 1/27/2023 | 0.35% | -0.49% | -0.19% |
| 1/30/2023 | -1.31% | -0.35% | -0.34% |
| 1/31/2023 | 1.54% | -0.11% | -0.17% |
| 2/1/2023 | 1.11% | 0.14% | 0.38% |
| 2/2/2023 | 1.37% | -1.40% | -1.10% |
| 2/3/2023 | -1.07% | -1.31% | -1.54% |
| 2/6/2023 | -0.72% | -0.44% | -0.25% |
| 2/7/2023 | 1.14% | 1.73% | 0.16% |
| 2/8/2023 | -1.04% | 0.63% | 0.23% |
| 2/9/2023 | -0.89% | 0.58% | 0.40% |
| 2/10/2023 | 0.15% | -0.87% | -0.50% |
| 2/13/2023 | 1.08% | 0.90% | 0.68% |
| 2/14/2023 | 0.09% | 0.16% | 0.32% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 2/15/2023 | 0.44% | -1.39% | -1.21% |
| 2/16/2023 | -1.28% | 0.59% | -0.33% |
| 2/17/2023 | -0.29% | -1.34% | 0.44% |
| 2/21/2023 | -2.07% | 2.40% | 0.57% |
| 2/22/2023 | -0.06% | -0.87% | -0.52% |
| 2/23/2023 | 0.49% | 0.26% | -0.17% |
| 2/24/2023 | -1.02% | -0.65% | -0.65% |
| 2/27/2023 | 0.33% | 0.42% | 0.95% |
| 2/28/2023 | -0.26% | 1.04% | -0.24% |
| 3/1/2023 | -0.32% | -0.05% | -0.10% |
| 3/2/2023 | 0.65% | -0.85% | -0.56% |
| 3/3/2023 | 1.54% | 1.02% | 0.78% |
| 3/6/2023 | -0.18% | -0.19% | -0.21% |
| 3/7/2023 | -1.47% | -1.47% | -1.59% |
| 3/8/2023 | 0.13% | 1.01% | 0.18% |
| 3/9/2023 | -1.95% | -1.48% | 0.61% |
| 3/10/2023 | -1.66% | -3.34% | 0.87% |
| 3/13/2023 | -0.31% | -2.56% | 1.32% |
| 3/14/2023 | 1.57% | 1.73% | -0.05% |
| 3/15/2023 | -0.93% | -4.07% | -1.01% |
| 3/16/2023 | 1.62% | 2.74% | 0.50% |
| 3/17/2023 | -1.21% | -4.36% | 0.46% |
| 3/20/2023 | 0.87% | 0.87% | 0.85% |
| 3/21/2023 | 1.38% | 3.03% | -0.48% |
| 3/22/2023 | -1.66% | 0.04% | 0.47% |
| 3/23/2023 | 0.18% | -2.01% | 0.15% |
| 3/24/2023 | 0.47% | -1.09% | -0.54% |
| 3/27/2023 | 0.32% | 1.65% | 0.49% |
| 3/28/2023 | -0.08% | -0.73% | 0.46% |
| 3/29/2023 | 1.37% | 2.48% | -0.25% |
| 3/30/2023 | 0.55% | 0.51% | 0.62% |
| 3/31/2023 | 1.45% | -0.63% | -0.42% |
| 4/3/2023 | 0.31% | 1.65% | 0.69% |
| 4/4/2023 | -0.66% | -0.19% | 0.61% |
| 4/5/2023 | -0.41% | 0.09% | -0.32% |
| 4/6/2023 | 0.31% | 1.29% | -0.13% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 4/10/2023 | 0.22% | 0.06% | -0.48% |
| 4/11/2023 | 0.18% | 0.00% | 0.33% |
| 4/12/2023 | -0.40% | 0.36% | 0.46% |
| 4/13/2023 | 1.27% | 1.29% | 0.35% |
| 4/14/2023 | -0.27% | 1.65% | -0.87% |
| 4/17/2023 | 0.36% | -0.97% | -0.31% |
| 4/18/2023 | 0.07% | -0.25% | 0.39% |
| 4/19/2023 | -0.05% | 0.37% | 0.10% |
| 4/20/2023 | -0.58% | 0.53% | -0.02% |
| 4/21/2023 | 0.06% | -1.17% | 0.06% |
| 4/24/2023 | 0.04% | 0.87% | 0.30% |
| 4/25/2023 | -1.68% | -3.15% | -0.63% |
| 4/26/2023 | -0.41% | 2.02% | 0.49% |
| 4/27/2023 | 1.72% | 1.87% | 0.20% |
| 4/28/2023 | 0.80% | -1.23% | 0.62% |
| 5/1/2023 | -0.07% | -1.01% | -0.61% |
| 5/2/2023 | -1.23% | 2.10% | -0.12% |
| 5/3/2023 | -0.52% | -0.97% | 0.63% |
| 5/4/2023 | -0.69% | -0.14% | 0.16% |
| 5/5/2023 | 1.86% | 3.10% | 0.49% |
| 5/8/2023 | 0.08% | 0.00% | -0.16% |
| 5/9/2023 | -0.39% | -0.50% | 0.04% |
| 5/10/2023 | 0.41% | 0.19% | 0.05% |
| 5/11/2023 | -0.26% | -0.81% | -0.91% |
| 5/12/2023 | -0.19% | 0.07% | -0.48% |
| 5/15/2023 | 0.50% | 2.35% | 0.64% |
| 5/16/2023 | -0.81% | -1.63% | -0.41% |
| 5/17/2023 | 1.23% | 1.06% | 0.10% |
| 5/18/2023 | 0.84% | 0.23% | -0.67% |
| 5/19/2023 | -0.19% | 0.43% | 0.31% |
| 5/22/2023 | 0.19% | 0.50% | -0.13% |
| 5/23/2023 | -1.05% | -0.66% | -0.18% |
| 5/24/2023 | -0.80% | -2.34% | -0.39% |
| 5/25/2023 | 0.49% | 0.42% | -0.36% |
| 5/26/2023 | 1.25% | 0.41% | 0.27% |
| 5/30/2023 | -0.02% | -0.90% | 0.41% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 5/31/2023 | -0.57% | -1.84% | 0.24% |
| 6/1/2023 | 1.01% | 1.72% | 0.74% |
| 6/2/2023 | 1.61% | 1.24% | -0.63% |
| 6/5/2023 | -0.28% | -1.12% | -0.15% |
| 6/6/2023 | 0.52% | 1.33% | -0.05% |
| 6/7/2023 | -0.20% | 0.40% | 0.05% |
| 6/8/2023 | 0.52% | 0.27% | 1.00% |
| 6/9/2023 | 0.01% | 0.02% | 0.16% |
| 6/12/2023 | 0.85% | -0.91% | -0.52% |
| 6/13/2023 | 0.75% | 1.21% | 0.77% |
| 6/14/2023 | 0.01% | 0.38% | 0.40% |
| 6/15/2023 | 1.16% | 0.70% | 0.98% |
| 6/16/2023 | -0.38% | 0.09% | 0.30% |
| 6/20/2023 | -0.54% | -0.62% | -0.13% |
| 6/21/2023 | -0.47% | -0.79% | 0.09% |
| 6/22/2023 | 0.18% | -1.61% | -0.24% |
| 6/23/2023 | -0.85% | -1.64% | -0.20% |
| 6/26/2023 | -0.27% | 0.52% | -0.06% |
| 6/27/2023 | 1.16% | 1.44% | 0.34% |
| 6/28/2023 | 0.05% | -0.27% | -0.90% |
| 6/29/2023 | 0.47% | 0.75% | -0.21% |
| 6/30/2023 | 1.10% | 1.55% | 0.68% |
| 7/3/2023 | 0.21% | 1.07% | -0.08% |
| 7/5/2023 | -0.33% | -1.40% | -0.10% |
| 7/6/2023 | -0.97% | -1.26% | 0.31% |
| 7/7/2023 | 0.00% | 0.54% | 0.70% |
| 7/10/2023 | 0.41% | -0.35% | 0.25% |
| 7/11/2023 | 0.77% | 0.41% | 0.53% |
| 7/12/2023 | 0.80% | 2.88% | 0.47% |
| 7/13/2023 | 0.93% | 1.38% | 1.08% |
| 7/14/2023 | -0.29% | -0.87% | -0.29% |
| 7/17/2023 | 0.45% | 1.24% | -0.12% |
| 7/18/2023 | 0.73% | 0.63% | -0.28% |
| 7/19/2023 | 0.26% | 0.45% | -0.81% |
| 7/20/2023 | -0.72% | 0.74% | -0.55% |
| 7/21/2023 | 0.01% | -0.76% | -0.08% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 7/24/2023 | 0.33% | 0.11% | -0.29% |
| 7/25/2023 | 0.23% | 0.33% | 0.63% |
| 7/26/2023 | 0.08% | 0.19% | 0.37% |
| 7/27/2023 | -0.75% | -1.87% | -1.27% |
| 7/28/2023 | 1.06% | 1.32% | 0.58% |
| 7/31/2023 | 0.32% | 0.11% | -0.19% |
| 8/1/2023 | -0.37% | -0.15% | -0.45% |
| 8/2/2023 | -1.45% | -3.43% | -0.49% |
| 8/3/2023 | -0.24% | 1.00% | -0.08% |
| 8/4/2023 | -0.42% | -0.25% | 0.31% |
| 8/7/2023 | 0.75% | 1.68% | 0.34% |
| 8/8/2023 | -0.48% | -1.39% | -0.32% |
| 8/9/2023 | -0.65% | -0.28% | -0.18% |
| 8/10/2023 | 0.01% | 0.13% | -0.37% |
| 8/11/2023 | -0.09% | -0.33% | 0.19% |
| 8/14/2023 | 0.40% | -0.75% | -0.14% |
| 8/15/2023 | -1.19% | -2.39% | 0.17% |
| 8/16/2023 | -0.79% | -1.66% | 0.15% |
| 8/17/2023 | -0.84% | 0.03% | 0.21% |
| 8/18/2023 | 0.06% | -0.49% | -0.07% |
| 8/21/2023 | 0.55% | 0.11% | 0.17% |
| 8/22/2023 | -0.19% | -1.07% | -0.22% |
| 8/23/2023 | 1.10% | 0.82% | -0.09% |
| 8/24/2023 | -1.26% | -0.46% | -0.98% |
| 8/25/2023 | 0.70% | -0.03% | -0.06% |
| 8/28/2023 | 0.71% | 1.44% | 0.13% |
| 8/29/2023 | 1.31% | 0.81% | 0.38% |
| 8/30/2023 | 0.38% | -0.29% | 0.51% |
| 8/31/2023 | -0.11% | -1.91% | -0.38% |
| 9/1/2023 | 0.28% | 0.45% | -0.66% |
| 9/5/2023 | -0.61% | -1.18% | -0.53% |
| 9/6/2023 | -0.64% | -0.75% | -0.45% |
| 9/7/2023 | -0.38% | -0.67% | -0.28% |
| 9/8/2023 | 0.10% | 0.37% | -0.13% |
| 9/11/2023 | 0.65% | 1.22% | 0.47% |
| 9/12/2023 | -0.48% | 1.47% | -0.16% |

**Exhibit-7a**

**U.S. Stock Market Index, ADR Bank Sector Index, and Currency Factor Logarithmic Returns**

19 July 2018 through 12 October 2023

| Date | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) |
|---|---|---|---|
| 9/13/2023 | 0.00% | 1.24% | -0.03% |
| 9/14/2023 | 0.90% | 1.97% | -0.66% |
| 9/15/2023 | -1.06% | -0.31% | -0.17% |
| 9/18/2023 | -0.04% | -1.05% | -0.03% |
| 9/19/2023 | -0.26% | 1.00% | 0.11% |
| 9/20/2023 | -0.83% | 0.11% | -0.45% |
| 9/21/2023 | -1.70% | 0.14% | -0.38% |
| 9/22/2023 | -0.19% | 0.72% | -0.44% |
| 9/25/2023 | 0.34% | -0.41% | -0.23% |
| 9/26/2023 | -1.42% | -1.04% | -0.45% |
| 9/27/2023 | 0.11% | 0.30% | -0.14% |
| 9/28/2023 | 0.66% | 1.02% | 0.49% |
| 9/29/2023 | -0.26% | -0.52% | 0.02% |
| 10/2/2023 | -0.35% | -1.84% | -0.86% |
| 10/3/2023 | -1.45% | 0.20% | -0.15% |
| 10/4/2023 | 0.71% | 0.04% | 0.60% |
| 10/5/2023 | -0.07% | 0.89% | 0.37% |
| 10/6/2023 | 1.14% | 1.70% | 0.39% |
| 10/9/2023 | 0.61% | -1.72% | -0.01% |
| 10/10/2023 | 0.64% | 2.18% | 0.35% |
| 10/11/2023 | 0.38% | 0.73% | 0.20% |
| 10/12/2023 | -0.85% | -1.22% | -1.09% |

**Sources:** CRSP (Market Index and Sector Index constituent returns); Bloomberg (Currency Factor); and computations performed by Crowninshield Financial Research, Inc.

258

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|------|------|------|------|------|
| 7/23/2018 | -0.37% | 0.53% | 0.51% | 0.51% |
| 7/24/2018 | 0.64% | 1.54% | 1.53% | 1.53% |
| 7/25/2018 | -0.63% | -1.10% | -1.10% | -1.10% |
| 7/26/2018 | 0.11% | 0.25% | 0.30% | 0.30% |
| 7/27/2018 | 0.49% | 0.36% | 0.39% | 0.39% |
| 7/30/2018 | -0.01% | -0.04% | -0.28% | -0.28% |
| 7/31/2018 | 0.50% | 0.53% | 0.36% | 0.36% |
| 8/1/2018 | -1.06% | -1.22% | -1.17% | -1.17% |
| 8/2/2018 | -0.99% | -1.38% | -1.39% | -1.39% |
| 8/3/2018 | 0.96% | 1.45% | 1.28% | 1.28% |
| 8/6/2018 | 0.06% | -0.97% | -0.72% | -0.72% |
| 8/7/2018 | 0.60% | 0.64% | 0.61% | 0.61% |
| 8/8/2018 | 0.69% | 0.80% | 0.96% | 0.96% |
| 8/9/2018 | 0.08% | -0.02% | -0.01% | -0.01% |
| 8/10/2018 | -0.90% | -0.72% | -0.79% | -0.79% |
| 8/13/2018 | -0.35% | -0.75% | -0.78% | -0.78% |
| 8/14/2018 | -0.39% | -0.38% | -0.38% | -0.38% |
| 8/15/2018 | -1.39% | -1.26% | -1.31% | -1.31% |
| 8/16/2018 | 0.94% | 0.78% | 0.83% | 0.83% |
| 8/17/2018 | 0.02% | -0.53% | -0.61% | -0.61% |
| 8/20/2018 | 0.43% | 0.26% | 0.21% | 0.21% |
| 8/21/2018 | -0.17% | -0.13% | -0.30% | -0.30% |
| 8/22/2018 | 0.08% | -0.23% | -0.24% | -0.24% |
| 8/23/2018 | -0.05% | -0.21% | -0.24% | -0.24% |
| 8/24/2018 | 0.18% | -0.14% | -0.11% | -0.11% |
| 8/28/2018 | 0.56% | 0.49% | 0.50% | 0.50% |
| 8/29/2018 | -0.66% | -0.71% | -0.85% | -0.85% |
| 8/30/2018 | -0.53% | -1.23% | -1.29% | -1.29% |
| 8/31/2018 | -0.91% | -0.95% | -0.87% | -0.87% |
| 9/3/2018 | 0.79% | 0.77% | 0.86% | 0.86% |
| 9/4/2018 | -0.62% | 0.71% | 0.50% | 0.50% |
| 9/5/2018 | -0.94% | -0.38% | -0.54% | -0.54% |
| 9/6/2018 | -0.68% | -1.32% | -1.30% | -1.30% |
| 9/7/2018 | -0.50% | -1.11% | -1.06% | -1.06% |
| 9/10/2018 | 0.03% | 0.27% | 0.11% | 0.11% |
| 9/11/2018 | -0.10% | -0.45% | -0.30% | -0.30% |
| 9/12/2018 | 0.57% | -0.07% | -0.07% | -0.07% |
| 9/13/2018 | -0.44% | 0.68% | 0.56% | 0.56% |
| 9/14/2018 | 0.36% | 0.01% | 0.09% | 0.09% |
| 9/17/2018 | -0.03% | 0.08% | -0.07% | -0.07% |
| 9/18/2018 | 0.05% | -0.36% | -0.50% | -0.50% |
| 9/19/2018 | 0.39% | 1.86% | 1.89% | 1.89% |

259

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 9/20/2018 | 0.45% | 0.85% | 0.90% | 0.90% |
| 9/21/2018 | 1.38% | 1.67% | 1.73% | 1.73% |
| 9/24/2018 | -0.43% | -0.70% | -0.72% | -0.72% |
| 9/25/2018 | 0.51% | -0.43% | -0.46% | -0.46% |
| 9/26/2018 | 0.02% | 0.41% | 0.49% | 0.49% |
| 9/27/2018 | 0.33% | 0.18% | 0.22% | 0.22% |
| 9/28/2018 | -0.43% | -2.09% | -1.91% | -1.91% |
| 10/1/2018 | -0.08% | -0.36% | -0.63% | -0.63% |
| 10/2/2018 | -0.33% | -1.12% | -1.11% | -1.11% |
| 10/3/2018 | 0.41% | 1.00% | 1.05% | 1.05% |
| 10/4/2018 | -1.10% | 0.44% | 0.34% | 0.34% |
| 10/5/2018 | -1.24% | -0.98% | -1.17% | -1.17% |
| 10/8/2018 | -1.20% | -1.11% | -1.19% | -1.20% |
| 10/9/2018 | -0.04% | -0.20% | -0.33% | -0.33% |
| 10/10/2018 | -1.31% | 0.62% | 0.41% | 0.41% |
| 10/11/2018 | -1.91% | -2.29% | -2.27% | -2.27% |
| 10/12/2018 | 0.04% | -0.04% | -0.09% | -0.09% |
| 10/15/2018 | 0.24% | -0.27% | -0.34% | -0.34% |
| 10/16/2018 | 0.67% | -0.65% | -0.51% | -0.51% |
| 10/17/2018 | -0.18% | -0.10% | -0.13% | -0.13% |
| 10/18/2018 | -0.32% | -0.92% | -1.07% | -1.07% |
| 10/19/2018 | 0.10% | -0.21% | -0.16% | -0.16% |
| 10/22/2018 | -0.12% | 0.47% | 0.38% | 0.38% |
| 10/23/2018 | -1.41% | -1.97% | -2.09% | -2.09% |
| 10/24/2018 | 0.15% | -0.66% | -0.85% | -0.85% |
| 10/25/2018 | 0.57% | 1.55% | 1.50% | 1.50% |
| 10/26/2018 | -0.95% | -1.41% | -1.17% | -1.17% |
| 10/29/2018 | 1.22% | 3.46% | 3.44% | 3.44% |
| 10/30/2018 | 0.20% | 0.34% | 0.23% | 0.23% |
| 10/31/2018 | 1.28% | 1.19% | 1.30% | 1.30% |
| 11/1/2018 | 0.10% | 0.23% | 0.26% | 0.26% |
| 11/2/2018 | -0.07% | 1.15% | 1.33% | 1.33% |
| 11/5/2018 | -0.10% | -0.92% | -1.08% | -1.08% |
| 11/6/2018 | -0.77% | -0.56% | -0.79% | -0.79% |
| 11/7/2018 | 0.99% | 0.50% | 0.46% | 0.46% |
| 11/8/2018 | 0.44% | 1.39% | 1.39% | 1.39% |
| 11/9/2018 | -0.55% | -0.99% | -1.05% | -1.05% |
| 11/12/2018 | -0.86% | -1.06% | -0.87% | -0.87% |
| 11/13/2018 | 0.14% | 1.60% | 1.65% | 1.65% |
| 11/14/2018 | -0.30% | -0.29% | -0.16% | -0.16% |
| 11/15/2018 | 0.04% | -1.14% | -0.24% | -0.24% |
| 11/16/2018 | -0.36% | -1.19% | -1.05% | -1.05% |

260

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 11/19/2018 | -0.20% | 0.25% | 0.28% | 0.28% |
| 11/20/2018 | -0.79% | -1.47% | -1.72% | -1.72% |
| 11/21/2018 | 1.38% | 2.46% | 2.46% | 2.46% |
| 11/22/2018 | -0.98% | -0.81% | -0.98% | -0.98% |
| 11/23/2018 | -0.09% | 0.82% | 0.79% | 0.79% |
| 11/26/2018 | 1.13% | 2.26% | 2.41% | 2.41% |
| 11/27/2018 | -0.27% | -0.63% | -0.57% | -0.57% |
| 11/28/2018 | -0.16% | -0.45% | -0.33% | -0.33% |
| 11/29/2018 | 0.40% | -0.02% | -0.08% | -0.08% |
| 11/30/2018 | -0.78% | -0.96% | -0.97% | -0.97% |
| 12/3/2018 | 1.03% | 1.95% | 1.96% | 1.96% |
| 12/4/2018 | -0.68% | -0.89% | -0.97% | -0.97% |
| 12/5/2018 | -1.24% | -0.98% | -1.22% | -1.22% |
| 12/6/2018 | -3.08% | -3.58% | -3.46% | -3.46% |
| 12/7/2018 | 0.99% | 0.41% | 0.62% | 0.62% |
| 12/10/2018 | -1.04% | -1.38% | -1.37% | -1.37% |
| 12/11/2018 | 1.18% | 0.35% | 0.50% | 0.50% |
| 12/12/2018 | 1.17% | 2.01% | 2.07% | 2.07% |
| 12/13/2018 | -0.16% | -0.02% | -0.20% | -0.20% |
| 12/14/2018 | -0.53% | -0.35% | -0.44% | -0.44% |
| 12/17/2018 | -1.09% | -1.00% | -1.10% | -1.10% |
| 12/18/2018 | -0.80% | 0.09% | 0.07% | 0.07% |
| 12/19/2018 | 0.87% | 0.55% | 0.56% | 0.56% |
| 12/20/2018 | -0.80% | -0.86% | -0.85% | -0.85% |
| 12/21/2018 | 0.10% | 0.65% | 0.61% | 0.61% |
| 12/24/2018 | -0.56% | -1.11% | -1.05% | -1.05% |
| 12/27/2018 | -1.36% | -1.29% | -1.39% | -1.39% |
| 12/28/2018 | 2.18% | 2.23% | 2.27% | 2.27% |
| 12/31/2018 | -0.01% | 0.06% | 0.04% | 0.04% |
| 1/2/2019 | 0.17% | -0.35% | -0.35% | -0.35% |
| 1/3/2019 | -0.64% | -0.69% | -0.85% | -0.85% |
| 1/4/2019 | 2.06% | 2.66% | 2.68% | 2.68% |
| 1/7/2019 | -0.13% | -1.11% | -1.36% | -1.36% |
| 1/8/2019 | 0.81% | 0.96% | 1.17% | 1.17% |
| 1/9/2019 | 0.76% | -0.57% | -0.34% | -0.34% |
| 1/10/2019 | 0.46% | 1.09% | 1.03% | 1.03% |
| 1/11/2019 | -0.19% | -0.32% | -0.42% | -0.42% |
| 1/14/2019 | -0.88% | -0.12% | -0.41% | -0.41% |
| 1/15/2019 | 0.48% | 0.09% | 0.18% | 0.18% |
| 1/16/2019 | -0.35% | 1.00% | 0.93% | 0.93% |
| 1/17/2019 | -0.26% | -0.65% | -0.85% | -0.85% |
| 1/18/2019 | 1.80% | 2.48% | 2.48% | 2.48% |

261

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 1/21/2019 | 0.04% | -0.40% | -0.26% | -0.26% |
| 1/22/2019 | -0.88% | -1.21% | -1.13% | -1.13% |
| 1/23/2019 | -0.78% | -0.31% | -0.69% | -0.69% |
| 1/24/2019 | -0.26% | -0.35% | -0.37% | -0.37% |
| 1/25/2019 | -0.08% | 0.96% | 0.92% | 0.92% |
| 1/28/2019 | -0.85% | -1.56% | -1.44% | -1.44% |
| 1/29/2019 | 1.19% | 1.04% | 1.00% | 1.00% |
| 1/30/2019 | 1.37% | 1.82% | 1.63% | 1.63% |
| 1/31/2019 | 0.24% | -1.60% | -1.85% | -1.85% |
| 2/1/2019 | 0.68% | 0.29% | 0.33% | 0.33% |
| 2/4/2019 | 0.20% | -0.05% | -0.02% | -0.02% |
| 2/5/2019 | 1.76% | 1.63% | 1.70% | 1.70% |
| 2/6/2019 | 0.01% | -0.04% | 0.09% | 0.09% |
| 2/7/2019 | -1.12% | -1.88% | -1.76% | -1.76% |
| 2/8/2019 | -0.38% | -0.13% | -0.23% | -0.23% |
| 2/11/2019 | 0.82% | 1.09% | 1.30% | 1.30% |
| 2/12/2019 | 0.05% | 0.54% | 0.45% | 0.45% |
| 2/13/2019 | 0.79% | 0.62% | 0.56% | 0.56% |
| 2/14/2019 | 0.24% | -0.02% | -0.04% | -0.04% |
| 2/15/2019 | 0.51% | 1.20% | 1.11% | 1.11% |
| 2/18/2019 | -0.07% | 0.01% | -0.29% | -0.29% |
| 2/19/2019 | -0.51% | -2.39% | -2.69% | -2.69% |
| 2/20/2019 | 0.66% | 1.73% | 1.65% | 1.65% |
| 2/21/2019 | -0.43% | -0.86% | -0.73% | -0.74% |
| 2/22/2019 | 0.16% | -0.02% | -0.10% | -0.10% |
| 2/25/2019 | 0.04% | 0.19% | 0.26% | 0.26% |
| 2/26/2019 | -0.35% | -0.19% | -0.36% | -0.36% |
| 2/27/2019 | -0.59% | 0.77% | 0.33% | 0.33% |
| 2/28/2019 | -0.19% | 0.01% | -0.10% | -0.10% |
| 3/1/2019 | 0.57% | -0.27% | 0.00% | 0.00% |
| 3/4/2019 | 0.32% | 0.65% | 0.74% | 0.74% |
| 3/5/2019 | 0.59% | 0.10% | 0.43% | 0.43% |
| 3/6/2019 | 0.07% | 0.07% | -0.05% | -0.05% |
| 3/7/2019 | -0.44% | -0.23% | -0.23% | -0.23% |
| 3/8/2019 | -0.73% | -0.33% | -0.37% | -0.37% |
| 3/11/2019 | 0.34% | 0.03% | 0.06% | 0.06% |
| 3/12/2019 | 0.28% | 0.50% | 0.49% | 0.49% |
| 3/13/2019 | 0.13% | -0.41% | -0.52% | -0.52% |
| 3/14/2019 | 0.43% | 0.75% | 0.56% | 0.56% |
| 3/15/2019 | 0.67% | 0.66% | 0.59% | 0.59% |
| 3/18/2019 | 0.80% | 0.69% | 0.79% | 0.79% |
| 3/19/2019 | 0.34% | -0.19% | -0.35% | -0.35% |

262

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 3/20/2019 | -0.50% | -0.42% | -0.33% | -0.33% |
| 3/21/2019 | 0.76% | -0.34% | -0.23% | -0.23% |
| 3/22/2019 | -1.96% | -2.08% | -2.44% | -2.44% |
| 3/25/2019 | -0.53% | 0.00% | 0.02% | 0.02% |
| 3/26/2019 | 0.28% | -0.42% | -0.43% | -0.43% |
| 3/27/2019 | 0.00% | 0.66% | 0.58% | 0.58% |
| 3/28/2019 | 0.53% | 0.07% | 0.25% | 0.25% |
| 3/29/2019 | 0.68% | 0.60% | 0.73% | 0.73% |
| 4/1/2019 | 0.54% | 1.56% | 1.84% | 1.84% |
| 4/2/2019 | 0.89% | 1.21% | 1.44% | 1.44% |
| 4/3/2019 | 0.51% | 1.13% | 1.14% | 1.14% |
| 4/4/2019 | -0.10% | -0.06% | -0.09% | -0.09% |
| 4/5/2019 | 0.51% | 0.16% | 0.26% | 0.26% |
| 4/8/2019 | 0.05% | 0.10% | 0.05% | 0.05% |
| 4/9/2019 | -0.36% | 0.51% | 0.44% | 0.44% |
| 4/10/2019 | -0.01% | -0.36% | -0.30% | -0.30% |
| 4/11/2019 | 0.18% | 0.60% | 0.46% | 0.46% |
| 4/12/2019 | 0.30% | 1.08% | 1.32% | 1.32% |
| 4/15/2019 | 0.08% | -0.04% | -0.10% | -0.10% |
| 4/16/2019 | 0.46% | 0.88% | 0.89% | 0.89% |
| 4/17/2019 | -0.04% | 0.53% | 0.49% | 0.49% |
| 4/18/2019 | -0.08% | -0.16% | -0.14% | -0.14% |
| 4/23/2019 | 0.75% | -0.15% | -0.05% | -0.05% |
| 4/24/2019 | -0.47% | -0.92% | -0.98% | -0.98% |
| 4/25/2019 | -0.39% | -0.85% | -0.71% | -0.71% |
| 4/26/2019 | -0.07% | -0.45% | 0.03% | 0.03% |
| 4/29/2019 | 0.19% | 0.66% | 0.73% | 0.73% |
| 4/30/2019 | -0.30% | -0.66% | -0.29% | -0.29% |
| 5/1/2019 | -0.38% | 0.11% | 0.28% | 0.28% |
| 5/2/2019 | -0.42% | -0.17% | -0.15% | -0.15% |
| 5/3/2019 | 0.34% | 1.28% | 1.20% | 1.20% |
| 5/7/2019 | -1.54% | -2.22% | -2.35% | -2.35% |
| 5/8/2019 | 0.17% | -0.30% | -0.34% | -0.34% |
| 5/9/2019 | -0.82% | -1.20% | -1.23% | -1.23% |
| 5/10/2019 | 0.02% | 0.11% | 0.07% | 0.07% |
| 5/13/2019 | -0.67% | -1.04% | -1.00% | -1.00% |
| 5/14/2019 | 1.09% | 0.87% | 0.91% | 0.91% |
| 5/15/2019 | 0.63% | 1.10% | 1.09% | 1.09% |
| 5/16/2019 | 1.03% | 0.82% | 0.90% | 0.90% |
| 5/17/2019 | -0.08% | -1.29% | -1.26% | -1.26% |
| 5/20/2019 | -0.56% | -1.08% | -0.88% | -0.88% |
| 5/21/2019 | 0.29% | 0.80% | 0.81% | 0.81% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 5/22/2019 | -0.04% | -0.47% | -0.15% | -0.15% |
| 5/23/2019 | -1.35% | -0.26% | -0.50% | -0.50% |
| 5/24/2019 | 0.62% | 0.20% | 0.36% | 0.36% |
| 5/28/2019 | -0.03% | -0.41% | -0.27% | -0.27% |
| 5/29/2019 | -1.17% | -0.44% | -0.56% | -0.56% |
| 5/30/2019 | 0.58% | -0.01% | 0.09% | 0.09% |
| 5/31/2019 | -0.77% | -1.22% | -1.18% | -1.18% |
| 6/3/2019 | 0.18% | 0.02% | -0.16% | -0.16% |
| 6/4/2019 | 0.43% | 0.76% | 0.68% | 0.68% |
| 6/5/2019 | 0.12% | -0.42% | -0.22% | -0.22% |
| 6/6/2019 | 0.53% | -0.50% | -0.50% | -0.50% |
| 6/7/2019 | 0.95% | 0.90% | 0.94% | 0.94% |
| 6/10/2019 | 0.56% | 1.13% | 1.26% | 1.26% |
| 6/11/2019 | 0.27% | -0.37% | -0.45% | -0.45% |
| 6/12/2019 | -0.41% | -0.88% | -1.01% | -1.01% |
| 6/13/2019 | 0.02% | -0.03% | -0.07% | -0.07% |
| 6/14/2019 | -0.30% | -0.50% | -0.52% | -0.52% |
| 6/17/2019 | 0.15% | 0.76% | 0.85% | 0.85% |
| 6/18/2019 | 1.08% | 0.75% | 0.98% | 0.98% |
| 6/19/2019 | -0.49% | 0.82% | 0.59% | 0.59% |
| 6/20/2019 | 0.38% | -0.91% | -0.77% | -0.77% |
| 6/21/2019 | -0.24% | -0.67% | -0.64% | -0.64% |
| 6/24/2019 | 0.07% | -0.81% | -0.90% | -0.90% |
| 6/25/2019 | 0.05% | 0.15% | 0.19% | 0.19% |
| 6/26/2019 | -0.09% | 0.39% | 0.33% | 0.33% |
| 6/27/2019 | -0.03% | 0.51% | 0.56% | 0.56% |
| 6/28/2019 | 0.37% | 0.21% | 0.20% | 0.20% |
| 7/1/2019 | 0.94% | 0.85% | 0.78% | 0.78% |
| 7/2/2019 | 0.68% | 0.88% | 0.96% | 0.96% |
| 7/3/2019 | 0.65% | 0.54% | 0.67% | 0.67% |
| 7/4/2019 | -0.02% | 0.06% | 0.04% | 0.04% |
| 7/5/2019 | -0.66% | 0.04% | -0.04% | -0.04% |
| 7/8/2019 | -0.11% | -0.46% | -0.47% | -0.47% |
| 7/9/2019 | -0.24% | 0.39% | 0.28% | 0.28% |
| 7/10/2019 | -0.10% | -0.35% | -0.36% | -0.36% |
| 7/11/2019 | -0.20% | -0.19% | -0.40% | -0.40% |
| 7/12/2019 | 0.04% | -0.12% | -0.20% | -0.20% |
| 7/15/2019 | 0.31% | 0.40% | 0.47% | 0.47% |
| 7/16/2019 | 0.55% | 0.41% | 0.42% | 0.42% |
| 7/17/2019 | -0.48% | -0.77% | -0.90% | -0.90% |
| 7/18/2019 | -0.53% | -0.29% | -0.31% | -0.31% |
| 7/19/2019 | 0.24% | -0.23% | -0.17% | -0.17% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 7/22/2019 | 0.09% | -0.01% | -0.14% | -0.14% |
| 7/23/2019 | 0.54% | 0.93% | 1.06% | 1.06% |
| 7/24/2019 | -0.58% | -1.49% | -1.91% | -1.91% |
| 7/25/2019 | -0.05% | -0.21% | -0.23% | -0.23% |
| 7/26/2019 | 0.68% | 0.45% | 0.46% | 0.46% |
| 7/29/2019 | 1.49% | 0.56% | 0.52% | 0.52% |
| 7/30/2019 | -0.51% | -1.10% | -0.97% | -0.97% |
| 7/31/2019 | -0.74% | -1.65% | -1.62% | -1.62% |
| 8/1/2019 | -0.03% | 0.79% | 0.99% | 0.99% |
| 8/2/2019 | -2.27% | -3.52% | -3.29% | -3.29% |
| 8/5/2019 | -2.39% | -2.82% | -3.04% | -3.04% |
| 8/6/2019 | -0.60% | 0.36% | 0.08% | 0.08% |
| 8/7/2019 | 0.38% | 0.18% | 0.01% | 0.01% |
| 8/8/2019 | 1.57% | 1.18% | 1.28% | 1.28% |
| 8/9/2019 | -0.40% | -1.62% | -1.62% | -1.62% |
| 8/12/2019 | -0.46% | -1.74% | -1.79% | -1.79% |
| 8/13/2019 | 0.34% | 0.57% | 0.59% | 0.59% |
| 8/14/2019 | -1.41% | -1.75% | -1.81% | -1.81% |
| 8/15/2019 | -0.72% | -0.80% | -0.62% | -0.62% |
| 8/16/2019 | 0.72% | 1.41% | 1.39% | 1.39% |
| 8/19/2019 | 1.09% | 1.02% | 1.02% | 1.02% |
| 8/20/2019 | -0.81% | -0.86% | -0.89% | -0.89% |
| 8/21/2019 | 1.07% | -0.09% | 0.11% | 0.11% |
| 8/22/2019 | -0.78% | -0.34% | -0.42% | -0.42% |
| 8/23/2019 | -0.37% | -0.76% | -0.82% | -0.82% |
| 8/27/2019 | 0.02% | -0.64% | -0.78% | -0.78% |
| 8/28/2019 | 0.16% | -0.10% | 0.04% | 0.04% |
| 8/29/2019 | 0.89% | 1.29% | 1.36% | 1.36% |
| 8/30/2019 | 0.35% | 0.14% | 0.06% | 0.06% |
| 9/2/2019 | 0.93% | 0.65% | 0.68% | 0.68% |
| 9/3/2019 | -0.18% | -0.58% | -0.54% | -0.54% |
| 9/4/2019 | 0.61% | 1.19% | 1.42% | 1.42% |
| 9/5/2019 | -0.26% | 0.01% | -0.39% | -0.39% |
| 9/6/2019 | 0.19% | 0.09% | 0.24% | 0.24% |
| 9/9/2019 | -0.55% | 1.04% | 0.99% | 0.99% |
| 9/10/2019 | 0.41% | 1.88% | 2.00% | 2.00% |
| 9/11/2019 | 1.00% | 1.53% | 1.41% | 1.41% |
| 9/12/2019 | 0.08% | -0.29% | -0.24% | -0.24% |
| 9/13/2019 | 0.45% | 2.18% | 2.03% | 2.03% |
| 9/16/2019 | -0.61% | -1.57% | -1.64% | -1.64% |
| 9/17/2019 | -0.04% | -1.27% | -1.12% | -1.12% |
| 9/18/2019 | -0.06% | -0.31% | -0.48% | -0.48% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 9/19/2019 | 0.51% | 1.32% | 1.30% | 1.30% |
| 9/20/2019 | -0.05% | 0.85% | 0.60% | 0.60% |
| 9/23/2019 | -0.32% | -1.04% | -0.93% | -0.91% |
| 9/24/2019 | -0.50% | -0.73% | -0.81% | -0.73% |
| 9/25/2019 | -0.16% | 0.34% | 0.37% | 0.38% |
| 9/26/2019 | 0.72% | 0.54% | 0.52% | 0.53% |
| 9/27/2019 | 0.98% | 1.31% | 1.21% | 1.19% |
| 9/30/2019 | -0.23% | -0.36% | -0.27% | -0.27% |
| 10/1/2019 | -0.57% | -1.17% | -1.19% | -1.18% |
| 10/2/2019 | -3.01% | -2.97% | -2.80% | -2.85% |
| 10/3/2019 | -0.54% | -0.06% | -0.21% | -0.18% |
| 10/4/2019 | 1.01% | 0.13% | 0.03% | 0.02% |
| 10/7/2019 | 0.43% | 0.14% | 0.11% | 0.10% |
| 10/8/2019 | -0.81% | -1.23% | -1.09% | -1.08% |
| 10/9/2019 | 0.22% | 0.55% | 0.53% | 0.52% |
| 10/10/2019 | 0.40% | 1.30% | 1.29% | 1.29% |
| 10/11/2019 | 1.36% | 4.91% | 4.20% | 4.20% |
| 10/14/2019 | -0.44% | -0.70% | -0.60% | -0.60% |
| 10/15/2019 | 0.19% | 1.65% | 1.39% | 1.39% |
| 10/16/2019 | -0.49% | 0.06% | -0.11% | -0.11% |
| 10/17/2019 | 0.23% | 0.42% | 0.33% | 0.33% |
| 10/18/2019 | -0.35% | -0.40% | -0.74% | -0.74% |
| 10/21/2019 | 0.21% | 1.04% | 1.10% | 1.10% |
| 10/22/2019 | 0.44% | 0.10% | 0.43% | 0.44% |
| 10/23/2019 | 0.53% | -0.45% | -0.11% | -0.11% |
| 10/24/2019 | 0.76% | 0.06% | 0.53% | 0.52% |
| 10/25/2019 | -0.08% | 0.05% | -0.10% | -0.09% |
| 10/28/2019 | 0.16% | -2.96% | -2.80% | -2.80% |
| 10/29/2019 | -0.31% | -1.23% | -1.00% | -1.00% |
| 10/30/2019 | 0.22% | -0.61% | -0.15% | -0.15% |
| 10/31/2019 | -0.96% | -0.92% | -1.01% | -1.01% |
| 11/1/2019 | 0.73% | 0.96% | 0.95% | 0.93% |
| 11/4/2019 | 0.82% | 1.09% | 1.17% | 1.17% |
| 11/5/2019 | 0.23% | 0.30% | 0.61% | 0.59% |
| 11/6/2019 | 0.04% | -0.26% | -0.28% | -0.28% |
| 11/7/2019 | 0.37% | 0.19% | 0.22% | 0.23% |
| 11/8/2019 | -0.57% | -1.08% | -1.07% | -1.06% |
| 11/11/2019 | -0.30% | 0.43% | -0.09% | -0.09% |
| 11/12/2019 | 0.42% | 0.67% | 0.65% | 0.65% |
| 11/13/2019 | -0.29% | -1.58% | -1.62% | -1.61% |
| 11/14/2019 | -0.52% | -0.84% | -0.84% | -0.84% |
| 11/15/2019 | 0.27% | 0.78% | 0.62% | 0.62% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 11/18/2019 | 0.09% | 0.37% | 0.25% | 0.25% |
| 11/19/2019 | 0.26% | 0.38% | 0.46% | 0.45% |
| 11/20/2019 | -0.72% | -0.62% | -0.73% | -0.73% |
| 11/21/2019 | -0.32% | -1.01% | -1.04% | -1.03% |
| 11/22/2019 | 1.08% | 1.79% | 1.72% | 1.73% |
| 11/25/2019 | 0.94% | 1.02% | 0.98% | 0.99% |
| 11/26/2019 | 0.22% | 0.21% | 0.20% | 0.20% |
| 11/27/2019 | 0.37% | 0.45% | 0.44% | 0.44% |
| 11/28/2019 | 0.02% | -0.04% | 0.02% | 0.02% |
| 11/29/2019 | -0.93% | -1.43% | -1.11% | -1.11% |
| 12/2/2019 | -0.76% | -1.51% | -1.36% | -1.36% |
| 12/3/2019 | -1.60% | -2.01% | -2.05% | -2.05% |
| 12/4/2019 | 0.48% | 1.13% | 0.97% | 0.97% |
| 12/5/2019 | -0.50% | -0.57% | -0.79% | -0.79% |
| 12/6/2019 | 1.34% | 1.62% | 1.57% | 1.57% |
| 12/9/2019 | -0.07% | 0.22% | 0.19% | 0.19% |
| 12/10/2019 | -0.35% | -0.46% | -0.30% | -0.31% |
| 12/11/2019 | -0.08% | -0.19% | -0.01% | -0.01% |
| 12/12/2019 | 0.77% | 2.17% | 2.30% | 2.29% |
| 12/13/2019 | 1.52% | 2.22% | 1.52% | 1.53% |
| 12/16/2019 | 2.15% | 2.76% | 2.52% | 2.52% |
| 12/17/2019 | -0.11% | -1.04% | -0.75% | -0.75% |
| 12/18/2019 | 0.16% | 0.31% | 0.49% | 0.50% |
| 12/19/2019 | 0.36% | 0.21% | 0.33% | 0.33% |
| 12/20/2019 | 0.13% | -0.81% | -0.86% | -0.87% |
| 12/23/2019 | 0.57% | -0.26% | -0.13% | -0.13% |
| 12/24/2019 | 0.28% | 0.54% | 0.53% | 0.53% |
| 12/27/2019 | 0.20% | -0.26% | -0.31% | -0.32% |
| 12/30/2019 | -0.70% | -0.22% | -0.26% | -0.26% |
| 12/31/2019 | -0.51% | -0.78% | -0.79% | -0.79% |
| 1/2/2020 | 0.85% | 1.02% | 0.99% | 0.99% |
| 1/3/2020 | 0.09% | -0.68% | -0.47% | -0.46% |
| 1/6/2020 | -0.68% | -0.79% | -1.06% | -1.05% |
| 1/7/2020 | 0.06% | -0.20% | -0.30% | -0.31% |
| 1/8/2020 | -0.14% | -0.36% | -0.39% | -0.39% |
| 1/9/2020 | 0.26% | 0.28% | 0.46% | 0.46% |
| 1/10/2020 | -0.17% | -1.15% | -0.98% | -0.98% |
| 1/13/2020 | 0.45% | -0.13% | 0.06% | 0.06% |
| 1/14/2020 | 0.08% | -0.12% | -0.06% | -0.05% |
| 1/15/2020 | 0.20% | -0.79% | -0.72% | -0.73% |
| 1/16/2020 | -0.32% | -0.03% | 0.04% | 0.04% |
| 1/17/2020 | 0.83% | 0.71% | 0.59% | 0.59% |

267

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 1/20/2020 | -0.29% | -0.51% | -0.48% | -0.48% |
| 1/21/2020 | -0.52% | -0.38% | -0.57% | -0.57% |
| 1/22/2020 | -0.39% | -0.76% | -0.75% | -0.75% |
| 1/23/2020 | -0.87% | -1.40% | -1.39% | -1.38% |
| 1/24/2020 | 1.02% | 1.25% | 1.21% | 1.21% |
| 1/27/2020 | -2.26% | -2.98% | -3.19% | -3.20% |
| 1/28/2020 | 0.86% | 1.16% | 1.26% | 1.25% |
| 1/29/2020 | 0.07% | -0.01% | -0.11% | -0.11% |
| 1/30/2020 | -1.25% | -0.16% | -0.37% | -0.37% |
| 1/31/2020 | -1.17% | -1.92% | -2.09% | -2.10% |
| 2/3/2020 | 0.46% | 0.27% | 0.34% | 0.34% |
| 2/4/2020 | 1.48% | 1.60% | 1.51% | 1.51% |
| 2/5/2020 | 0.54% | 0.43% | 0.49% | 0.50% |
| 2/6/2020 | 0.29% | 0.63% | 0.44% | 0.44% |
| 2/7/2020 | -0.47% | 0.73% | 0.78% | 0.78% |
| 2/10/2020 | -0.23% | -0.44% | -0.46% | -0.45% |
| 2/11/2020 | 0.68% | 1.44% | 1.55% | 1.55% |
| 2/12/2020 | 0.51% | 1.05% | 0.88% | 0.88% |
| 2/13/2020 | -0.80% | -0.33% | -0.40% | -0.40% |
| 2/14/2020 | -0.36% | -2.14% | -1.47% | -1.47% |
| 2/17/2020 | 0.29% | 0.51% | 0.61% | 0.62% |
| 2/18/2020 | -0.68% | -4.89% | -4.75% | -4.75% |
| 2/19/2020 | 0.95% | 0.71% | 0.66% | 0.67% |
| 2/20/2020 | -0.10% | 0.50% | 0.40% | 0.39% |
| 2/21/2020 | -0.42% | -0.42% | -0.21% | -0.21% |
| 2/24/2020 | -3.31% | -2.65% | -2.70% | -2.69% |
| 2/25/2020 | -1.93% | -1.95% | -2.16% | -2.16% |
| 2/26/2020 | 0.16% | 1.64% | 1.73% | 1.74% |
| 2/27/2020 | -3.31% | -4.44% | -1.85% | -1.85% |
| 2/28/2020 | -3.07% | -1.08% | -1.02% | -1.01% |
| 3/2/2020 | 0.90% | -1.22% | -1.14% | -1.14% |
| 3/3/2020 | 1.13% | -1.84% | -1.86% | -1.86% |
| 3/4/2020 | 1.23% | 0.00% | 0.39% | 0.39% |
| 3/5/2020 | -1.49% | -1.94% | -1.79% | -1.78% |
| 3/6/2020 | -3.56% | -2.55% | -2.60% | -2.59% |
| 3/9/2020 | -7.68% | -6.79% | -7.12% | -7.11% |
| 3/10/2020 | -0.06% | 1.92% | 2.17% | 2.16% |
| 3/11/2020 | -1.39% | 0.76% | 0.73% | 0.74% |
| 3/12/2020 | -11.02% | -10.00% | -10.11% | -10.10% |
| 3/13/2020 | 1.76% | 4.13% | 4.15% | 4.15% |
| 3/16/2020 | -4.98% | -2.04% | -1.90% | -1.89% |
| 3/17/2020 | 1.59% | 5.03% | 4.82% | 4.83% |

268

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 3/18/2020 | -4.59% | -1.72% | -1.84% | -1.83% |
| 3/19/2020 | 0.90% | 0.20% | 0.31% | 0.30% |
| 3/20/2020 | 1.73% | -0.88% | -0.34% | -0.35% |
| 3/23/2020 | -3.92% | -2.34% | -2.90% | -2.89% |
| 3/24/2020 | 8.49% | 5.84% | 5.99% | 5.99% |
| 3/25/2020 | 4.39% | 2.17% | 1.87% | 1.86% |
| 3/26/2020 | 2.55% | -1.64% | -0.95% | -0.95% |
| 3/27/2020 | -5.10% | -7.28% | -6.75% | -6.74% |
| 3/30/2020 | 0.63% | -1.32% | -1.34% | -1.34% |
| 3/31/2020 | 2.15% | -2.54% | -2.32% | -2.32% |
| 4/1/2020 | -3.81% | -9.92% | -9.97% | -9.97% |
| 4/2/2020 | 0.03% | -2.22% | -6.46% | -6.47% |
| 4/3/2020 | -1.36% | -1.12% | -0.82% | -0.82% |
| 4/6/2020 | 3.34% | 4.99% | 4.87% | 4.87% |
| 4/7/2020 | 2.65% | 2.44% | 2.32% | 2.32% |
| 4/8/2020 | -0.04% | 0.49% | 0.53% | 0.53% |
| 4/9/2020 | 2.92% | 2.95% | 2.86% | 2.86% |
| 4/14/2020 | -1.04% | -1.87% | -1.96% | -1.96% |
| 4/15/2020 | -3.59% | -5.56% | -5.42% | -5.43% |
| 4/16/2020 | 0.54% | -0.68% | -0.65% | -0.64% |
| 4/17/2020 | 2.80% | 2.38% | 2.49% | 2.48% |
| 4/20/2020 | 0.33% | 0.40% | 0.24% | 0.24% |
| 4/21/2020 | -2.93% | -4.12% | -4.27% | -4.28% |
| 4/22/2020 | 2.07% | 1.74% | 1.59% | 1.60% |
| 4/23/2020 | 1.08% | 1.30% | 1.39% | 1.40% |
| 4/24/2020 | -1.12% | -2.03% | -2.21% | -2.21% |
| 4/27/2020 | 1.61% | 3.23% | 3.11% | 3.11% |
| 4/28/2020 | 1.89% | 3.04% | 2.76% | 2.76% |
| 4/29/2020 | 2.69% | 2.68% | 3.39% | 3.38% |
| 4/30/2020 | -3.26% | -5.48% | -5.44% | -5.44% |
| 5/1/2020 | -2.27% | -1.35% | -1.46% | -1.46% |
| 5/4/2020 | -0.34% | -2.17% | -2.37% | -2.37% |
| 5/5/2020 | 1.48% | 1.24% | 1.26% | 1.26% |
| 5/6/2020 | -0.04% | -0.59% | -0.47% | -0.46% |
| 5/7/2020 | 1.53% | 3.12% | 3.14% | 3.14% |
| 5/11/2020 | 0.08% | -1.18% | -1.14% | -1.14% |
| 5/12/2020 | 0.65% | -0.44% | -0.49% | -0.49% |
| 5/13/2020 | -1.55% | -1.98% | -1.94% | -1.94% |
| 5/14/2020 | -2.71% | -1.41% | -1.45% | -1.44% |
| 5/15/2020 | 1.11% | 0.06% | 0.16% | 0.16% |
| 5/18/2020 | 4.05% | 3.62% | 3.74% | 3.74% |
| 5/19/2020 | -0.53% | -0.65% | -0.41% | -0.41% |

269

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 5/20/2020 | 0.94% | 0.39% | 0.47% | 0.47% |
| 5/21/2020 | -0.62% | -3.70% | -3.78% | -3.79% |
| 5/22/2020 | -0.29% | -3.70% | -3.85% | -3.85% |
| 5/26/2020 | 1.58% | 3.72% | 3.59% | 3.59% |
| 5/27/2020 | 1.24% | 3.43% | 3.20% | 3.20% |
| 5/28/2020 | 1.22% | -2.63% | -2.76% | -2.76% |
| 5/29/2020 | -2.17% | -4.36% | -4.40% | -4.40% |
| 6/1/2020 | 1.44% | 3.05% | 3.38% | 3.38% |
| 6/2/2020 | 0.87% | 1.99% | 1.64% | 1.63% |
| 6/3/2020 | 2.56% | 4.53% | 4.80% | 4.81% |
| 6/4/2020 | -0.61% | -0.21% | -0.22% | -0.22% |
| 6/5/2020 | 2.25% | 5.84% | 5.85% | 5.85% |
| 6/8/2020 | -0.21% | 0.67% | 0.47% | 0.44% |
| 6/9/2020 | -2.11% | -4.27% | -4.03% | -4.04% |
| 6/10/2020 | -0.23% | -1.19% | -0.90% | -0.93% |
| 6/11/2020 | -3.89% | -7.15% | -7.11% | -7.08% |
| 6/12/2020 | 0.48% | 0.79% | 0.99% | 0.99% |
| 6/15/2020 | -0.53% | -1.04% | -1.17% | -1.16% |
| 6/16/2020 | 2.74% | 3.01% | 2.84% | 2.83% |
| 6/17/2020 | 0.26% | -0.84% | -0.82% | -0.82% |
| 6/18/2020 | -0.41% | -0.21% | -0.25% | -0.25% |
| 6/19/2020 | 1.08% | 1.52% | 1.59% | 1.59% |
| 6/22/2020 | -0.73% | -2.25% | -2.04% | -2.05% |
| 6/23/2020 | 1.06% | 2.09% | 1.88% | 1.88% |
| 6/24/2020 | -3.06% | -2.29% | -2.31% | -2.30% |
| 6/25/2020 | 0.29% | 0.69% | 0.76% | 0.76% |
| 6/26/2020 | 0.15% | -1.24% | -1.24% | -1.23% |
| 6/29/2020 | 0.95% | 1.20% | 1.43% | 1.42% |
| 6/30/2020 | -0.82% | -1.11% | -1.10% | -1.10% |
| 7/1/2020 | -0.09% | -1.66% | -1.62% | -1.62% |
| 7/2/2020 | 1.35% | 4.29% | 4.08% | 4.07% |
| 7/3/2020 | -1.14% | -1.82% | -1.80% | -1.79% |
| 7/6/2020 | 1.94% | 4.80% | 4.92% | 4.92% |
| 7/7/2020 | -1.45% | -2.93% | -2.94% | -2.93% |
| 7/8/2020 | -0.62% | -2.16% | -2.13% | -2.14% |
| 7/9/2020 | -1.56% | -2.76% | -2.65% | -2.65% |
| 7/10/2020 | 0.79% | 1.64% | 1.54% | 1.54% |
| 7/13/2020 | 1.28% | 0.76% | 0.91% | 0.91% |
| 7/14/2020 | -0.17% | 0.06% | 0.07% | 0.07% |
| 7/15/2020 | 1.71% | 0.62% | 0.66% | 0.66% |
| 7/16/2020 | -0.64% | 0.05% | 0.04% | 0.04% |
| 7/17/2020 | 0.54% | -1.20% | -1.21% | -1.21% |

270

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 7/20/2020 | -0.34% | -1.17% | -1.08% | -1.09% |
| 7/21/2020 | 0.23% | 1.46% | 1.54% | 1.54% |
| 7/22/2020 | -0.86% | -2.05% | -2.05% | -2.05% |
| 7/23/2020 | 0.11% | -1.16% | -1.05% | -1.05% |
| 7/24/2020 | -1.37% | -0.93% | -1.01% | -1.01% |
| 7/27/2020 | -0.36% | -3.08% | -2.84% | -2.84% |
| 7/28/2020 | 0.45% | 0.50% | 0.33% | 0.33% |
| 7/29/2020 | -0.02% | 0.84% | 0.95% | 0.95% |
| 7/30/2020 | -2.11% | -5.07% | -5.17% | -5.17% |
| 7/31/2020 | -1.32% | -0.91% | -1.13% | -1.12% |
| 8/3/2020 | 2.04% | -0.29% | -0.45% | -0.46% |
| 8/4/2020 | 0.20% | 1.26% | 1.37% | 1.36% |
| 8/5/2020 | 1.26% | -0.70% | -0.58% | -0.57% |
| 8/6/2020 | -1.07% | -1.74% | -1.89% | -1.89% |
| 8/7/2020 | 0.22% | -0.30% | -0.14% | -0.14% |
| 8/10/2020 | 0.35% | 1.97% | 1.85% | 1.86% |
| 8/11/2020 | 1.66% | 4.28% | 4.37% | 4.37% |
| 8/12/2020 | 1.72% | 2.27% | 2.43% | 2.43% |
| 8/13/2020 | -1.05% | -3.42% | -3.33% | -3.34% |
| 8/14/2020 | -1.44% | -0.52% | -0.62% | -0.62% |
| 8/17/2020 | 0.53% | -0.97% | -0.95% | -0.95% |
| 8/18/2020 | -0.84% | -1.76% | -1.82% | -1.82% |
| 8/19/2020 | 0.43% | 1.34% | 1.18% | 1.19% |
| 8/20/2020 | -1.29% | -2.12% | -2.19% | -2.19% |
| 8/21/2020 | -0.06% | -0.16% | -0.28% | -0.28% |
| 8/24/2020 | 1.48% | 2.50% | 2.49% | 2.50% |
| 8/25/2020 | -1.01% | -1.10% | -1.14% | -1.14% |
| 8/26/2020 | 0.29% | -0.21% | -0.26% | -0.26% |
| 8/27/2020 | -0.57% | -1.11% | -1.12% | -1.12% |
| 8/28/2020 | -0.46% | 0.62% | 0.76% | 0.76% |
| 9/1/2020 | -1.56% | -4.47% | -4.25% | -4.25% |
| 9/2/2020 | 1.18% | 0.59% | 0.50% | 0.50% |
| 9/3/2020 | -1.39% | -0.80% | -0.84% | -0.85% |
| 9/4/2020 | -0.83% | 0.92% | 0.85% | 0.85% |
| 9/7/2020 | 2.19% | 0.59% | 0.94% | 0.94% |
| 9/8/2020 | -0.12% | -1.05% | -1.07% | -1.07% |
| 9/9/2020 | 1.08% | 1.29% | 1.55% | 1.55% |
| 9/10/2020 | -0.13% | -0.68% | -0.68% | -0.68% |
| 9/11/2020 | 0.36% | -0.97% | -0.94% | -0.94% |
| 9/14/2020 | 0.05% | 0.26% | 0.27% | 0.27% |
| 9/15/2020 | 1.19% | -0.15% | -0.20% | -0.20% |
| 9/16/2020 | -0.38% | -0.72% | -0.64% | -0.64% |

271

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 9/17/2020 | -0.42% | -1.97% | -1.92% | -1.92% |
| 9/18/2020 | -0.72% | -2.68% | -2.73% | -2.71% |
| 9/21/2020 | -3.51% | -5.14% | -5.47% | -5.48% |
| 9/22/2020 | 0.28% | 0.48% | 0.42% | 0.43% |
| 9/23/2020 | 1.14% | 1.20% | 1.24% | 1.24% |
| 9/24/2020 | -1.25% | -0.67% | -1.02% | -1.02% |
| 9/25/2020 | 0.52% | -0.62% | -0.90% | -0.91% |
| 9/28/2020 | 1.52% | 8.13% | 8.02% | 8.05% |
| 9/29/2020 | -0.62% | -2.88% | -2.89% | -2.89% |
| 9/30/2020 | -0.28% | 1.00% | 1.04% | 1.04% |
| 10/1/2020 | 0.34% | 1.00% | 0.86% | 0.87% |
| 10/2/2020 | 0.32% | 1.57% | 1.47% | 1.47% |
| 10/5/2020 | 0.77% | 0.22% | 0.26% | 0.26% |
| 10/6/2020 | 0.33% | 2.32% | 2.21% | 2.20% |
| 10/7/2020 | -0.03% | 0.03% | 0.25% | 0.25% |
| 10/8/2020 | 0.59% | 0.06% | 0.28% | 0.26% |
| 10/9/2020 | 0.66% | -1.14% | -1.20% | -1.20% |
| 10/12/2020 | -0.11% | -0.45% | -0.25% | -0.25% |
| 10/13/2020 | -0.70% | -2.05% | -1.94% | -1.93% |
| 10/14/2020 | -0.40% | -1.55% | -2.00% | -2.02% |
| 10/15/2020 | -1.50% | 0.25% | 0.40% | 0.41% |
| 10/16/2020 | 1.17% | 2.20% | 2.07% | 2.09% |
| 10/19/2020 | -0.42% | 0.93% | 1.01% | 1.01% |
| 10/20/2020 | 0.12% | -0.05% | 0.03% | 0.03% |
| 10/21/2020 | -1.66% | -1.21% | -1.30% | -1.31% |
| 10/22/2020 | 0.26% | 1.87% | 1.78% | 1.78% |
| 10/23/2020 | 1.27% | 4.42% | 4.44% | 4.46% |
| 10/26/2020 | -1.19% | -0.67% | -0.77% | -0.77% |
| 10/27/2020 | -1.14% | 1.36% | 1.21% | 1.22% |
| 10/28/2020 | -2.46% | -3.25% | -3.15% | -3.16% |
| 10/29/2020 | -0.07% | 1.69% | 0.72% | 0.73% |
| 10/30/2020 | -0.03% | 0.78% | 0.46% | 0.44% |
| 11/2/2020 | 1.05% | 0.99% | 1.44% | 1.45% |
| 11/3/2020 | 2.18% | 4.74% | 4.43% | 4.44% |
| 11/4/2020 | 1.65% | -3.60% | -3.63% | -3.64% |
| 11/5/2020 | 0.51% | 0.09% | 0.41% | 0.40% |
| 11/6/2020 | 0.07% | 0.04% | 0.01% | 0.00% |
| 11/9/2020 | 4.66% | 10.43% | 10.96% | 10.97% |
| 11/10/2020 | 1.61% | 1.23% | 1.04% | 1.00% |
| 11/11/2020 | 1.36% | 3.54% | 3.60% | 3.60% |
| 11/12/2020 | -0.44% | -2.76% | -2.86% | -2.85% |
| 11/13/2020 | -0.27% | 1.17% | 0.89% | 0.89% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 11/16/2020 | 1.65% | 3.78% | 3.97% | 3.97% |
| 11/17/2020 | -0.77% | -1.80% | -1.84% | -1.87% |
| 11/18/2020 | 0.45% | 1.66% | 1.75% | 1.74% |
| 11/19/2020 | -0.79% | -0.30% | -0.47% | -0.49% |
| 11/20/2020 | 0.23% | -0.47% | -0.31% | -0.32% |
| 11/23/2020 | -0.12% | 1.55% | 1.54% | 1.53% |
| 11/24/2020 | 1.42% | 4.58% | 4.37% | 4.38% |
| 11/25/2020 | -0.71% | -1.22% | -1.13% | -1.12% |
| 11/26/2020 | -0.44% | -0.84% | -1.00% | -0.99% |
| 11/27/2020 | 0.13% | 1.15% | 1.10% | 1.11% |
| 11/30/2020 | -1.42% | -4.22% | -4.00% | -4.00% |
| 12/1/2020 | 1.99% | 5.34% | 5.30% | 5.31% |
| 12/2/2020 | 1.02% | 2.27% | 2.29% | 2.31% |
| 12/3/2020 | 0.61% | 1.07% | 0.77% | 0.76% |
| 12/4/2020 | 0.80% | 0.16% | 0.21% | 0.21% |
| 12/7/2020 | -0.17% | -2.98% | -2.92% | -2.92% |
| 12/8/2020 | -0.02% | -1.81% | -1.82% | -1.83% |
| 12/9/2020 | 0.07% | 0.53% | 0.44% | 0.44% |
| 12/10/2020 | 0.33% | -1.49% | -1.08% | -1.08% |
| 12/11/2020 | -0.77% | -2.36% | -1.76% | -1.75% |
| 12/14/2020 | -0.05% | 2.12% | 1.62% | 1.62% |
| 12/15/2020 | -0.14% | 0.72% | 0.73% | 0.72% |
| 12/16/2020 | 0.93% | -1.09% | -1.18% | -1.19% |
| 12/17/2020 | 0.05% | -0.29% | -0.27% | -0.28% |
| 12/18/2020 | -0.42% | -2.43% | -2.18% | -2.18% |
| 12/21/2020 | -1.79% | -2.28% | -2.18% | -2.21% |
| 12/22/2020 | 0.70% | 1.65% | 1.32% | 1.33% |
| 12/23/2020 | 0.86% | 2.51% | 2.32% | 2.31% |
| 12/24/2020 | 0.32% | 1.06% | 1.00% | 1.00% |
| 12/29/2020 | 1.56% | -1.99% | -1.67% | -1.68% |
| 12/30/2020 | -0.72% | 0.16% | 0.02% | 0.02% |
| 12/31/2020 | -1.36% | -0.69% | -0.98% | -0.98% |
| 1/4/2021 | 1.38% | -1.56% | -1.05% | -1.05% |
| 1/5/2021 | 0.66% | -0.35% | -0.10% | -0.10% |
| 1/6/2021 | 2.96% | 8.24% | 8.24% | 8.27% |
| 1/7/2021 | 0.24% | 0.01% | 0.07% | 0.06% |
| 1/8/2021 | 0.26% | -1.08% | -0.94% | -0.94% |
| 1/11/2021 | -1.12% | -1.22% | -1.12% | -1.11% |
| 1/12/2021 | -0.57% | 1.17% | 1.18% | 1.19% |
| 1/13/2021 | -0.19% | -2.10% | -2.13% | -2.14% |
| 1/14/2021 | 0.83% | 1.01% | 0.97% | 0.96% |
| 1/15/2021 | -0.93% | -1.32% | -1.34% | -1.33% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 1/18/2021 | -0.14% | 0.30% | 0.21% | 0.21% |
| 1/19/2021 | -0.12% | 0.92% | 0.76% | 0.77% |
| 1/20/2021 | 0.59% | -0.74% | -0.76% | -0.76% |
| 1/21/2021 | -0.37% | 0.71% | 0.64% | 0.65% |
| 1/22/2021 | -0.43% | -1.47% | -1.54% | -1.55% |
| 1/25/2021 | -0.90% | -2.42% | -2.32% | -2.31% |
| 1/26/2021 | 0.26% | 0.86% | 0.86% | 0.86% |
| 1/27/2021 | -1.21% | -1.23% | -1.14% | -1.12% |
| 1/28/2021 | -0.43% | -0.46% | -0.33% | -0.34% |
| 1/29/2021 | -1.58% | -2.63% | -2.66% | -2.67% |
| 2/1/2021 | 0.88% | 0.82% | 0.65% | 0.65% |
| 2/2/2021 | 0.90% | 1.97% | 1.91% | 1.91% |
| 2/3/2021 | -0.02% | -0.35% | -0.29% | -0.30% |
| 2/4/2021 | 0.00% | 3.16% | 2.71% | 2.72% |
| 2/5/2021 | 0.10% | 0.56% | 0.22% | 0.21% |
| 2/8/2021 | 0.43% | 0.27% | 0.29% | 0.29% |
| 2/9/2021 | 0.13% | 0.75% | 0.66% | 0.66% |
| 2/10/2021 | -0.19% | 0.70% | 0.73% | 0.74% |
| 2/11/2021 | 0.08% | -0.73% | -0.63% | -0.62% |
| 2/12/2021 | 0.76% | 0.64% | 0.75% | 0.75% |
| 2/15/2021 | 2.32% | 3.19% | 3.15% | 3.16% |
| 2/16/2021 | -0.08% | 2.96% | 2.88% | 2.89% |
| 2/17/2021 | -0.69% | 0.10% | 0.32% | 0.33% |
| 2/18/2021 | -1.18% | -3.34% | -3.08% | -3.08% |
| 2/19/2021 | 0.16% | 1.90% | 1.43% | 1.43% |
| 2/22/2021 | -0.19% | 1.50% | 1.45% | 1.47% |
| 2/23/2021 | 0.22% | 0.15% | 0.17% | 0.17% |
| 2/24/2021 | 0.63% | 0.32% | 0.37% | 0.39% |
| 2/25/2021 | 0.00% | 0.65% | 0.12% | 0.14% |
| 2/26/2021 | -2.31% | -1.49% | -1.80% | -1.79% |
| 3/1/2021 | 1.58% | -0.77% | -0.56% | -0.56% |
| 3/2/2021 | 0.27% | 0.47% | 0.63% | 0.65% |
| 3/3/2021 | 0.96% | 2.60% | 2.69% | 2.69% |
| 3/4/2021 | -0.23% | -1.36% | -1.32% | -1.33% |
| 3/5/2021 | -0.54% | 1.62% | 1.82% | 1.81% |
| 3/8/2021 | 1.28% | 3.75% | 3.70% | 3.71% |
| 3/9/2021 | 0.30% | -1.70% | -1.64% | -1.65% |
| 3/10/2021 | -0.04% | -0.49% | -0.49% | -0.49% |
| 3/11/2021 | 0.41% | -1.71% | -1.78% | -1.78% |
| 3/12/2021 | 0.26% | 1.18% | 1.08% | 1.09% |
| 3/15/2021 | -0.11% | -0.89% | -0.75% | -0.75% |
| 3/16/2021 | 0.85% | -0.23% | -0.02% | -0.04% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|------|------|------|------|------|
| 3/17/2021 | -0.66% | 1.30% | 1.25% | 1.26% |
| 3/18/2021 | 0.28% | 1.90% | 1.76% | 1.77% |
| 3/19/2021 | -0.97% | -1.76% | -2.14% | -2.14% |
| 3/22/2021 | 0.24% | -0.61% | -0.85% | -0.84% |
| 3/23/2021 | -0.44% | 0.14% | 0.01% | 0.01% |
| 3/24/2021 | 0.24% | 0.43% | 0.47% | 0.46% |
| 3/25/2021 | -0.48% | -0.86% | -0.62% | -0.62% |
| 3/26/2021 | 0.98% | 0.65% | 0.68% | 0.68% |
| 3/29/2021 | -0.10% | -0.97% | -0.85% | -0.85% |
| 3/30/2021 | 0.54% | 3.00% | 2.81% | 2.83% |
| 3/31/2021 | -0.73% | -1.46% | -1.65% | -1.66% |
| 4/1/2021 | 0.50% | 0.16% | 0.03% | 0.02% |
| 4/6/2021 | 1.25% | 0.54% | 0.69% | 0.68% |
| 4/7/2021 | 0.86% | 1.43% | 1.44% | 1.44% |
| 4/8/2021 | 0.82% | 0.88% | 0.95% | 0.95% |
| 4/9/2021 | -0.29% | -0.56% | -0.60% | -0.60% |
| 4/12/2021 | -0.40% | 0.04% | -0.05% | -0.06% |
| 4/13/2021 | 0.14% | -1.18% | -1.19% | -1.19% |
| 4/14/2021 | 0.64% | 0.26% | 0.31% | 0.31% |
| 4/15/2021 | 0.68% | -1.61% | -1.51% | -1.51% |
| 4/16/2021 | 0.45% | 1.69% | 1.54% | 1.55% |
| 4/19/2021 | -0.25% | 0.18% | 0.22% | 0.22% |
| 4/20/2021 | -1.94% | -2.94% | -3.05% | -3.05% |
| 4/21/2021 | 0.40% | -0.45% | -0.40% | -0.40% |
| 4/22/2021 | 0.80% | 0.09% | 0.21% | 0.21% |
| 4/23/2021 | 0.00% | 1.08% | 0.99% | 1.00% |
| 4/26/2021 | 0.46% | 0.99% | 0.94% | 0.94% |
| 4/27/2021 | -0.33% | 3.08% | 2.95% | 2.97% |
| 4/28/2021 | 0.22% | 1.35% | 1.34% | 1.35% |
| 4/29/2021 | -0.01% | 1.15% | 1.88% | 1.89% |
| 4/30/2021 | 0.17% | -0.22% | -0.23% | -0.22% |
| 5/4/2021 | -0.68% | -2.10% | -2.12% | -2.14% |
| 5/5/2021 | 1.37% | 2.91% | 2.70% | 2.71% |
| 5/6/2021 | 0.59% | -0.11% | 0.11% | 0.11% |
| 5/7/2021 | 0.84% | -0.12% | -0.22% | -0.24% |
| 5/10/2021 | -0.13% | 0.83% | 1.02% | 1.01% |
| 5/11/2021 | -2.44% | -3.04% | -3.00% | -3.02% |
| 5/12/2021 | 0.60% | 0.74% | 0.78% | 0.78% |
| 5/13/2021 | -0.47% | -0.18% | -0.26% | -0.25% |
| 5/14/2021 | 1.15% | 1.60% | 1.46% | 1.46% |
| 5/17/2021 | -0.23% | -0.81% | -0.94% | -0.94% |
| 5/18/2021 | 0.12% | 1.11% | 1.02% | 1.01% |

275

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 5/19/2021 | -1.04% | -0.82% | -0.89% | -0.90% |
| 5/20/2021 | 1.05% | 0.87% | 0.75% | 0.77% |
| 5/21/2021 | -0.01% | -0.11% | -0.05% | -0.07% |
| 5/24/2021 | 0.46% | 0.44% | 0.37% | 0.35% |
| 5/25/2021 | -0.28% | 0.63% | 0.65% | 0.67% |
| 5/26/2021 | 0.15% | -0.83% | -0.85% | -0.86% |
| 5/27/2021 | -0.02% | 1.49% | 1.49% | 1.48% |
| 5/28/2021 | 0.07% | 0.76% | 0.77% | 0.77% |
| 6/1/2021 | 0.82% | -1.13% | -1.25% | -1.26% |
| 6/2/2021 | 0.36% | 0.90% | 0.87% | 0.90% |
| 6/3/2021 | -0.54% | -0.50% | -0.55% | -0.54% |
| 6/4/2021 | 0.08% | -1.21% | -1.18% | -1.20% |
| 6/7/2021 | 0.16% | 0.72% | 0.67% | 0.67% |
| 6/8/2021 | 0.19% | -0.64% | -0.50% | -0.51% |
| 6/9/2021 | -0.27% | -1.49% | -1.46% | -1.47% |
| 6/10/2021 | -0.02% | -0.31% | -0.29% | -0.29% |
| 6/11/2021 | 0.60% | 0.30% | 0.17% | 0.18% |
| 6/14/2021 | 0.15% | 0.09% | 0.13% | 0.11% |
| 6/15/2021 | 0.21% | -0.35% | -0.45% | -0.46% |
| 6/16/2021 | 0.13% | 0.09% | 0.02% | 0.02% |
| 6/17/2021 | -0.40% | 0.33% | 0.26% | 0.27% |
| 6/18/2021 | -1.72% | -2.42% | -2.53% | -2.54% |
| 6/21/2021 | 0.62% | -0.09% | -0.02% | -0.03% |
| 6/22/2021 | 0.49% | -0.40% | -0.53% | -0.54% |
| 6/23/2021 | -0.18% | -0.18% | -0.25% | -0.25% |
| 6/24/2021 | 0.36% | 0.93% | 0.72% | 0.73% |
| 6/25/2021 | 0.41% | 0.32% | 0.51% | 0.51% |
| 6/28/2021 | -0.80% | -1.68% | -1.68% | -1.70% |
| 6/29/2021 | 0.18% | 0.29% | 0.25% | 0.25% |
| 6/30/2021 | -0.69% | -0.70% | -0.64% | -0.65% |
| 7/1/2021 | 1.20% | 1.62% | 1.59% | 1.58% |
| 7/2/2021 | 0.09% | -1.72% | -1.65% | -1.68% |
| 7/5/2021 | 0.69% | 1.72% | 1.60% | 1.60% |
| 7/6/2021 | -0.81% | -1.97% | -1.97% | -1.98% |
| 7/7/2021 | 0.61% | 0.43% | 0.37% | 0.39% |
| 7/8/2021 | -1.56% | -2.17% | -2.00% | -2.01% |
| 7/9/2021 | 1.24% | 1.57% | 1.51% | 1.51% |
| 7/12/2021 | 0.01% | 0.41% | 0.23% | 0.22% |
| 7/13/2021 | 0.02% | -0.75% | -0.64% | -0.64% |
| 7/14/2021 | -0.53% | 0.20% | 0.00% | -0.01% |
| 7/15/2021 | -1.09% | -0.53% | -0.61% | -0.63% |
| 7/16/2021 | -0.07% | -1.64% | -1.54% | -1.55% |

276

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 7/19/2021 | -2.35% | -3.54% | -3.54% | -3.53% |
| 7/20/2021 | 0.59% | 0.98% | 1.01% | 1.01% |
| 7/21/2021 | 1.70% | 2.29% | 2.21% | 2.21% |
| 7/22/2021 | -0.19% | -0.84% | -0.60% | -0.59% |
| 7/23/2021 | 0.84% | 0.89% | 0.77% | 0.75% |
| 7/26/2021 | 0.02% | 0.75% | 0.68% | 0.69% |
| 7/27/2021 | -0.39% | 0.03% | 0.03% | 0.02% |
| 7/28/2021 | 0.34% | -0.87% | -0.77% | -0.78% |
| 7/29/2021 | 0.78% | 0.64% | 0.62% | 0.61% |
| 7/30/2021 | -0.59% | -1.03% | -1.04% | -1.04% |
| 8/2/2021 | 0.76% | 0.29% | 0.30% | 0.30% |
| 8/3/2021 | 0.34% | 0.84% | 0.80% | 0.81% |
| 8/4/2021 | 0.26% | 0.83% | 0.75% | 0.75% |
| 8/5/2021 | 0.21% | 0.04% | 0.19% | 0.16% |
| 8/6/2021 | -0.02% | 1.74% | 1.65% | 1.62% |
| 8/9/2021 | 0.10% | 0.27% | 0.29% | 0.32% |
| 8/10/2021 | 0.41% | -0.10% | -0.15% | -0.16% |
| 8/11/2021 | 0.80% | 0.55% | 0.56% | 0.56% |
| 8/12/2021 | 0.04% | -0.17% | -0.34% | -0.34% |
| 8/13/2021 | 0.31% | 0.07% | 0.10% | 0.11% |
| 8/16/2021 | -0.79% | -1.38% | -1.45% | -1.47% |
| 8/17/2021 | 0.28% | -0.48% | -0.48% | -0.48% |
| 8/18/2021 | -0.02% | -0.29% | -0.10% | -0.13% |
| 8/19/2021 | -1.24% | -1.52% | -1.66% | -1.66% |
| 8/20/2021 | 0.45% | 0.48% | 0.50% | 0.50% |
| 8/23/2021 | 0.23% | -0.15% | -0.10% | -0.10% |
| 8/24/2021 | 0.31% | -0.80% | -0.75% | -0.79% |
| 8/25/2021 | 0.36% | 1.87% | 2.02% | 2.04% |
| 8/26/2021 | -0.24% | -0.50% | -0.62% | -0.62% |
| 8/27/2021 | 0.35% | -0.04% | -0.09% | -0.09% |
| 8/31/2021 | -0.27% | -1.96% | -1.58% | -1.64% |
| 9/1/2021 | 0.45% | 0.18% | 0.24% | 0.24% |
| 9/2/2021 | 0.28% | -0.02% | -0.05% | -0.04% |
| 9/3/2021 | -0.32% | -0.54% | -0.69% | -0.68% |
| 9/6/2021 | 0.58% | 0.72% | 0.76% | 0.77% |
| 9/7/2021 | -0.53% | -1.14% | -1.08% | -1.08% |
| 9/8/2021 | -0.80% | -1.04% | -1.10% | -1.10% |
| 9/9/2021 | -0.81% | -0.71% | -0.78% | -0.81% |
| 9/10/2021 | 0.01% | -0.29% | -0.35% | -0.36% |
| 9/13/2021 | 0.47% | 1.69% | 1.74% | 1.77% |
| 9/14/2021 | -0.46% | -1.45% | -1.57% | -1.57% |
| 9/15/2021 | -0.42% | 0.44% | 0.32% | 0.35% |

277

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 9/16/2021 | 0.31% | -0.06% | -0.05% | -0.09% |
| 9/17/2021 | -0.70% | 1.34% | 1.28% | 1.29% |
| 9/20/2021 | -0.91% | -3.76% | -4.06% | -4.05% |
| 9/21/2021 | 1.05% | -0.75% | -0.71% | -0.71% |
| 9/22/2021 | 1.30% | 3.89% | 3.99% | 3.98% |
| 9/23/2021 | 0.00% | 1.12% | 1.08% | 1.09% |
| 9/24/2021 | -0.47% | 0.01% | -0.10% | -0.11% |
| 9/27/2021 | 0.14% | 2.06% | 2.10% | 2.13% |
| 9/28/2021 | -0.80% | -0.23% | -0.30% | -0.30% |
| 9/29/2021 | 0.92% | 1.97% | 1.84% | 1.84% |
| 9/30/2021 | -0.27% | -0.41% | -0.49% | -0.51% |
| 10/1/2021 | -0.74% | -1.06% | -1.05% | -1.07% |
| 10/4/2021 | -0.44% | -0.89% | -1.03% | -1.05% |
| 10/5/2021 | 0.82% | 2.76% | 2.76% | 2.78% |
| 10/6/2021 | -1.21% | 1.56% | 1.63% | 1.64% |
| 10/7/2021 | 1.11% | 1.37% | 1.87% | 1.88% |
| 10/8/2021 | 0.19% | 0.77% | 0.80% | 0.81% |
| 10/11/2021 | 0.53% | 2.46% | 2.31% | 2.34% |
| 10/12/2021 | -0.21% | -0.06% | 0.03% | 0.02% |
| 10/13/2021 | 0.26% | -1.10% | -1.25% | -1.25% |
| 10/14/2021 | 0.95% | 0.62% | 0.72% | 0.72% |
| 10/15/2021 | 0.39% | 1.78% | 1.77% | 1.78% |
| 10/18/2021 | -0.34% | -0.17% | -0.12% | -0.13% |
| 10/19/2021 | 0.22% | -0.01% | 0.00% | -0.03% |
| 10/20/2021 | -0.01% | -0.09% | -0.15% | -0.15% |
| 10/21/2021 | -0.38% | -0.45% | -0.41% | -0.41% |
| 10/22/2021 | 0.16% | 0.34% | 0.29% | 0.32% |
| 10/25/2021 | 0.22% | 1.27% | 1.19% | 1.19% |
| 10/26/2021 | 0.77% | 0.83% | 0.86% | 0.86% |
| 10/27/2021 | -0.27% | -0.44% | -0.49% | -0.48% |
| 10/28/2021 | -0.01% | -0.41% | -0.40% | -0.41% |
| 10/29/2021 | -0.20% | -0.33% | 0.23% | 0.23% |
| 11/1/2021 | 0.66% | 1.34% | 1.30% | 1.30% |
| 11/2/2021 | -0.20% | -0.38% | -1.01% | -1.02% |
| 11/3/2021 | -0.31% | -0.14% | -0.26% | -0.26% |
| 11/4/2021 | 0.66% | -3.53% | -3.21% | -3.25% |
| 11/5/2021 | 0.36% | 1.27% | 1.22% | 1.22% |
| 11/8/2021 | -0.08% | -0.35% | -0.39% | -0.39% |
| 11/9/2021 | -0.42% | -1.25% | -1.21% | -1.22% |
| 11/10/2021 | 0.77% | 0.76% | 0.74% | 0.74% |
| 11/11/2021 | 0.69% | 1.00% | 0.91% | 0.90% |
| 11/12/2021 | -0.42% | -0.36% | -0.27% | -0.25% |

278

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 11/15/2021 | 0.10% | 0.60% | 0.82% | 0.82% |
| 11/16/2021 | -0.34% | 0.90% | 0.59% | 0.60% |
| 11/17/2021 | -0.48% | 0.02% | -0.07% | -0.08% |
| 11/18/2021 | -0.24% | -0.23% | -0.18% | -0.17% |
| 11/19/2021 | -0.43% | -1.57% | -1.60% | -1.61% |
| 11/22/2021 | 0.30% | 1.28% | 1.29% | 1.29% |
| 11/23/2021 | -0.06% | 0.77% | 0.79% | 0.80% |
| 11/24/2021 | 0.18% | -0.02% | -0.20% | -0.20% |
| 11/25/2021 | 0.44% | 0.26% | 0.22% | 0.21% |
| 11/26/2021 | -3.59% | -7.26% | -7.31% | -7.32% |
| 11/29/2021 | 0.92% | 0.92% | 0.96% | 0.96% |
| 11/30/2021 | -0.79% | 0.59% | 0.52% | 0.52% |
| 12/1/2021 | 1.56% | 2.07% | 2.20% | 2.20% |
| 12/2/2021 | -0.56% | 0.09% | -0.03% | -0.03% |
| 12/3/2021 | -0.11% | -0.52% | -0.49% | -0.50% |
| 12/6/2021 | 1.43% | 0.95% | 1.11% | 1.13% |
| 12/7/2021 | 1.47% | 1.86% | 1.66% | 1.66% |
| 12/8/2021 | -0.03% | -0.53% | -0.58% | -0.57% |
| 12/9/2021 | -0.24% | -0.49% | -0.48% | -0.49% |
| 12/10/2021 | -0.49% | -0.66% | -0.64% | -0.65% |
| 12/13/2021 | -0.91% | -2.13% | -2.17% | -2.18% |
| 12/14/2021 | -0.22% | 1.19% | 1.08% | 1.08% |
| 12/15/2021 | -0.64% | -0.81% | -0.87% | -0.86% |
| 12/16/2021 | 1.18% | 3.68% | 3.68% | 3.69% |
| 12/17/2021 | 0.21% | -0.82% | -0.55% | -0.55% |
| 12/20/2021 | -1.00% | -1.00% | -1.05% | -1.05% |
| 12/21/2021 | 1.34% | 1.33% | 1.33% | 1.32% |
| 12/22/2021 | 0.70% | 0.34% | 0.30% | 0.30% |
| 12/23/2021 | 0.56% | 0.90% | 0.97% | 0.98% |
| 12/24/2021 | -0.01% | -0.13% | -0.15% | -0.15% |
| 12/29/2021 | 0.72% | 0.60% | 0.73% | 0.71% |
| 12/30/2021 | -0.16% | -0.06% | 0.01% | 0.01% |
| 12/31/2021 | -0.23% | -0.28% | -0.29% | -0.30% |
| 1/4/2022 | 1.61% | 4.66% | 4.55% | 4.58% |
| 1/5/2022 | 0.03% | 0.11% | -0.07% | -0.07% |
| 1/6/2022 | -0.97% | 2.29% | 2.24% | 2.25% |
| 1/7/2022 | 0.33% | 1.08% | 1.10% | 1.11% |
| 1/10/2022 | -0.70% | 1.22% | 1.23% | 1.24% |
| 1/11/2022 | 0.52% | 0.31% | 0.32% | 0.33% |
| 1/12/2022 | 0.68% | 0.76% | 0.93% | 0.93% |
| 1/13/2022 | 0.08% | 2.05% | 2.02% | 2.02% |
| 1/14/2022 | -0.39% | 0.93% | 1.04% | 1.05% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 1/17/2022 | 0.84% | 0.60% | 0.47% | 0.48% |
| 1/18/2022 | -0.69% | -0.80% | -0.93% | -0.93% |
| 1/19/2022 | 0.25% | -0.73% | -0.68% | -0.68% |
| 1/20/2022 | 0.03% | -1.01% | -0.85% | -0.85% |
| 1/21/2022 | -1.35% | -1.39% | -1.35% | -1.35% |
| 1/24/2022 | -2.84% | -3.42% | -3.44% | -3.44% |
| 1/25/2022 | 0.98% | 3.40% | 3.48% | 3.47% |
| 1/26/2022 | 1.28% | 2.50% | 2.48% | 2.49% |
| 1/27/2022 | 0.91% | 2.03% | 2.21% | 2.23% |
| 1/28/2022 | -1.15% | -1.82% | -1.89% | -1.89% |
| 1/31/2022 | 0.22% | -0.15% | -0.04% | -0.04% |
| 2/1/2022 | 0.97% | 2.68% | 2.63% | 2.64% |
| 2/2/2022 | 0.58% | 0.91% | 0.83% | 0.82% |
| 2/3/2022 | -0.81% | 0.17% | 0.18% | 0.19% |
| 2/4/2022 | -0.34% | -1.35% | -1.10% | -1.10% |
| 2/7/2022 | 0.67% | 1.93% | 2.09% | 2.09% |
| 2/8/2022 | -0.08% | 0.81% | 0.84% | 0.84% |
| 2/9/2022 | 1.15% | 0.12% | 0.01% | -0.01% |
| 2/10/2022 | 0.34% | 0.34% | 0.29% | 0.29% |
| 2/11/2022 | -0.25% | 0.80% | 0.66% | 0.66% |
| 2/14/2022 | -1.76% | -2.56% | -2.33% | -2.34% |
| 2/15/2022 | 1.02% | 0.21% | 0.12% | 0.11% |
| 2/16/2022 | -0.07% | -1.21% | -1.15% | -1.15% |
| 2/17/2022 | -0.81% | -1.42% | -1.25% | -1.24% |
| 2/18/2022 | -0.41% | 0.10% | 0.58% | 0.59% |
| 2/21/2022 | -0.56% | 0.35% | 0.06% | 0.08% |
| 2/22/2022 | 0.01% | 0.27% | 0.30% | 0.28% |
| 2/23/2022 | -0.06% | 0.47% | 0.30% | 0.31% |
| 2/24/2022 | -3.54% | -7.35% | -7.62% | -7.61% |
| 2/25/2022 | 3.70% | 4.95% | 5.24% | 5.25% |
| 2/28/2022 | -0.22% | -3.76% | -3.85% | -3.86% |
| 3/1/2022 | -1.89% | -4.51% | -4.43% | -4.43% |
| 3/2/2022 | 1.34% | 1.96% | 2.09% | 2.09% |
| 3/3/2022 | -2.68% | -2.36% | -2.61% | -2.61% |
| 3/4/2022 | -3.53% | -5.60% | -5.57% | -5.55% |
| 3/7/2022 | -0.57% | -1.82% | -1.71% | -1.69% |
| 3/8/2022 | 0.13% | 1.29% | 1.26% | 1.25% |
| 3/9/2022 | 3.36% | 5.00% | 5.10% | 5.09% |
| 3/10/2022 | -0.82% | -0.62% | -0.52% | -0.52% |
| 3/11/2022 | 0.87% | 1.18% | 1.08% | 1.08% |
| 3/14/2022 | 0.65% | 3.01% | 2.72% | 2.72% |
| 3/15/2022 | -0.39% | -1.61% | -1.97% | -1.97% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 3/16/2022 | 1.86% | 2.88% | 3.20% | 3.21% |
| 3/17/2022 | 1.22% | 0.44% | 0.52% | 0.50% |
| 3/18/2022 | 0.37% | 0.66% | 0.65% | 0.66% |
| 3/21/2022 | 0.31% | -0.14% | -0.17% | -0.17% |
| 3/22/2022 | 0.47% | 3.13% | 3.08% | 3.09% |
| 3/23/2022 | -0.26% | -1.32% | -1.30% | -1.30% |
| 3/24/2022 | 0.06% | 1.24% | 0.90% | 0.91% |
| 3/25/2022 | 0.23% | -0.67% | -0.45% | -0.45% |
| 3/28/2022 | -0.02% | 0.20% | 0.19% | 0.19% |
| 3/29/2022 | 1.05% | 1.89% | 1.92% | 1.91% |
| 3/30/2022 | 0.27% | -1.22% | -1.08% | -1.07% |
| 3/31/2022 | -0.72% | -0.83% | -0.73% | -0.73% |
| 4/1/2022 | 0.28% | 0.71% | 0.67% | 0.67% |
| 4/4/2022 | 0.33% | -0.86% | -0.82% | -0.82% |
| 4/5/2022 | 0.60% | -0.03% | 0.01% | 0.01% |
| 4/6/2022 | -0.49% | -1.12% | -1.12% | -1.12% |
| 4/7/2022 | -0.31% | -0.03% | -0.11% | -0.11% |
| 4/8/2022 | 1.39% | 1.46% | 1.56% | 1.56% |
| 4/11/2022 | -0.61% | 0.80% | 0.77% | 0.77% |
| 4/12/2022 | -0.53% | -2.38% | -2.53% | -2.53% |
| 4/13/2022 | 0.04% | -0.04% | -0.08% | -0.09% |
| 4/14/2022 | 0.49% | 1.01% | 1.00% | 1.01% |
| 4/19/2022 | -0.29% | 0.66% | 0.59% | 0.59% |
| 4/20/2022 | 0.39% | 2.30% | 2.18% | 2.18% |
| 4/21/2022 | 0.18% | 0.15% | 0.29% | 0.29% |
| 4/22/2022 | -1.37% | -2.27% | -2.23% | -2.23% |
| 4/25/2022 | -1.79% | -3.37% | -3.42% | -3.42% |
| 4/26/2022 | -0.01% | -3.28% | -3.47% | -3.48% |
| 4/27/2022 | 0.39% | 1.69% | 1.48% | 1.49% |
| 4/28/2022 | 1.16% | 1.34% | 2.32% | 2.33% |
| 4/29/2022 | 0.46% | 0.41% | 0.64% | 0.64% |
| 5/3/2022 | 0.04% | 1.85% | 1.79% | 1.79% |
| 5/4/2022 | -0.98% | -0.02% | 0.00% | 0.01% |
| 5/5/2022 | 0.00% | -2.33% | -2.11% | -2.11% |
| 5/6/2022 | -1.51% | -1.13% | -1.22% | -1.22% |
| 5/9/2022 | -2.37% | -2.08% | -2.10% | -2.10% |
| 5/10/2022 | 0.36% | 0.48% | 0.62% | 0.62% |
| 5/11/2022 | 1.40% | 0.87% | 1.14% | 1.12% |
| 5/12/2022 | -1.41% | -2.06% | -2.13% | -2.13% |
| 5/13/2022 | 2.45% | 2.98% | 3.08% | 3.08% |
| 5/16/2022 | 0.52% | -0.46% | -0.28% | -0.30% |
| 5/17/2022 | 0.71% | 0.75% | 0.69% | 0.70% |

281

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 5/18/2022 | -0.95% | -0.99% | -0.83% | -0.84% |
| 5/19/2022 | -1.57% | -1.62% | -1.60% | -1.60% |
| 5/20/2022 | 1.11% | 0.81% | 0.73% | 0.72% |
| 5/23/2022 | 1.61% | 2.22% | 2.29% | 2.29% |
| 5/24/2022 | -0.57% | 2.06% | 2.13% | 2.13% |
| 5/25/2022 | 0.49% | 0.60% | 0.48% | 0.48% |
| 5/26/2022 | 0.75% | 1.25% | 1.19% | 1.19% |
| 5/27/2022 | 0.33% | 1.08% | 1.00% | 0.99% |
| 5/30/2022 | 0.30% | -0.40% | -0.38% | -0.39% |
| 5/31/2022 | -0.02% | 0.39% | 0.40% | 0.40% |
| 6/1/2022 | -0.80% | -0.42% | -0.35% | -0.35% |
| 6/6/2022 | 1.01% | 0.92% | 0.69% | 0.69% |
| 6/7/2022 | -0.18% | -0.68% | -0.66% | -0.66% |
| 6/8/2022 | -0.13% | -0.86% | -1.04% | -1.04% |
| 6/9/2022 | -1.43% | -1.67% | -1.82% | -1.82% |
| 6/10/2022 | -2.10% | -2.57% | -2.54% | -2.55% |
| 6/13/2022 | -1.71% | -0.08% | -0.08% | -0.07% |
| 6/14/2022 | -0.30% | 2.66% | 2.74% | 2.76% |
| 6/15/2022 | 1.19% | 1.90% | 1.84% | 1.84% |
| 6/16/2022 | -3.11% | -3.94% | -3.73% | -3.73% |
| 6/17/2022 | -0.16% | -0.28% | -0.50% | -0.51% |
| 6/20/2022 | 1.30% | 4.59% | 4.53% | 4.54% |
| 6/21/2022 | 0.29% | 0.07% | 0.16% | 0.16% |
| 6/22/2022 | -0.78% | -0.04% | -0.58% | -0.57% |
| 6/23/2022 | -0.96% | -2.13% | -2.03% | -2.03% |
| 6/24/2022 | 2.56% | 1.98% | 2.11% | 2.11% |
| 6/27/2022 | 0.73% | 0.12% | 0.36% | 0.37% |
| 6/28/2022 | 0.77% | 1.11% | 1.19% | 1.19% |
| 6/29/2022 | -0.39% | 0.42% | 0.65% | 0.66% |
| 6/30/2022 | -1.96% | -2.54% | -2.61% | -2.61% |
| 7/1/2022 | -0.02% | -0.11% | -0.24% | -0.24% |
| 7/4/2022 | 0.70% | 1.02% | 1.07% | 1.07% |
| 7/5/2022 | -2.65% | -3.28% | -3.44% | -3.44% |
| 7/6/2022 | 1.21% | -0.71% | -0.78% | -0.78% |
| 7/7/2022 | 1.25% | 3.07% | 3.06% | 3.06% |
| 7/8/2022 | 0.11% | -1.25% | -1.48% | -1.48% |
| 7/11/2022 | -0.06% | 0.17% | 0.20% | 0.20% |
| 7/12/2022 | 0.16% | 0.51% | 0.41% | 0.41% |
| 7/13/2022 | -0.74% | -0.82% | -0.74% | -0.74% |
| 7/14/2022 | -1.56% | -2.66% | -2.86% | -2.86% |
| 7/15/2022 | 1.69% | 0.98% | 1.02% | 1.02% |
| 7/18/2022 | 0.90% | 1.45% | 1.45% | 1.45% |

282

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 7/19/2022 | 1.05% | 1.48% | 1.53% | 1.53% |
| 7/20/2022 | -0.24% | -1.14% | -0.99% | -1.00% |
| 7/21/2022 | 0.32% | 0.76% | 0.75% | 0.76% |
| 7/22/2022 | 0.17% | -1.22% | -1.27% | -1.29% |
| 7/25/2022 | 0.32% | 2.02% | 2.03% | 2.04% |
| 7/26/2022 | -0.19% | -0.42% | -0.59% | -0.59% |
| 7/27/2022 | 0.53% | 1.00% | 0.96% | 0.96% |
| 7/28/2022 | 0.19% | -1.98% | -1.98% | -1.99% |
| 7/29/2022 | 1.12% | 1.62% | 1.02% | 1.02% |
| 8/1/2022 | -0.17% | 3.99% | 3.75% | 3.75% |
| 8/2/2022 | -0.22% | -1.20% | -0.86% | -0.87% |
| 8/3/2022 | 0.52% | 1.21% | 1.43% | 1.43% |
| 8/4/2022 | 0.26% | -0.30% | -0.18% | -0.17% |
| 8/5/2022 | -0.17% | 0.26% | 0.27% | 0.27% |
| 8/8/2022 | 0.52% | 0.63% | 0.56% | 0.56% |
| 8/9/2022 | -0.08% | 0.87% | 0.86% | 0.86% |
| 8/10/2022 | 0.51% | -0.65% | -0.71% | -0.71% |
| 8/11/2022 | -0.16% | 0.48% | 0.44% | 0.45% |
| 8/12/2022 | 0.45% | 0.53% | 0.53% | 0.53% |
| 8/15/2022 | 0.13% | -0.39% | -0.51% | -0.51% |
| 8/16/2022 | 0.27% | 0.30% | 0.38% | 0.38% |
| 8/17/2022 | -0.48% | -0.42% | -0.65% | -0.65% |
| 8/18/2022 | 0.59% | 0.37% | 0.38% | 0.39% |
| 8/19/2022 | -0.10% | -0.93% | -1.12% | -1.12% |
| 8/22/2022 | -0.51% | -0.10% | 0.01% | 0.01% |
| 8/23/2022 | -0.68% | -0.87% | -0.84% | -0.83% |
| 8/24/2022 | -0.18% | -1.55% | -1.50% | -1.50% |
| 8/25/2022 | 0.15% | 0.22% | 0.31% | 0.31% |
| 8/26/2022 | -0.66% | -0.34% | -0.34% | -0.34% |
| 8/30/2022 | -0.77% | 0.65% | 0.78% | 0.78% |
| 8/31/2022 | -0.94% | -0.19% | -0.05% | -0.04% |
| 9/1/2022 | -1.96% | -1.74% | -1.83% | -1.83% |
| 9/2/2022 | 1.82% | 2.74% | 2.73% | 2.72% |
| 9/5/2022 | -0.12% | 0.05% | 0.00% | 0.01% |
| 9/6/2022 | 0.30% | 0.64% | 0.57% | 0.56% |
| 9/7/2022 | -0.72% | -1.66% | -2.01% | -2.01% |
| 9/8/2022 | 0.36% | 0.61% | 0.83% | 0.83% |
| 9/9/2022 | 1.27% | 0.64% | 0.82% | 0.82% |
| 9/12/2022 | 1.64% | 2.27% | 2.18% | 2.18% |
| 9/13/2022 | -1.28% | -0.97% | -1.25% | -1.24% |
| 9/14/2022 | -1.47% | -1.42% | -1.43% | -1.44% |
| 9/15/2022 | 0.10% | 2.18% | 1.91% | 1.91% |

283

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 9/16/2022 | -0.59% | -0.01% | -0.10% | -0.11% |
| 9/20/2022 | -0.73% | 0.82% | 0.89% | 0.89% |
| 9/21/2022 | 0.66% | -1.64% | -1.42% | -1.42% |
| 9/22/2022 | -1.22% | -1.80% | -1.54% | -1.55% |
| 9/23/2022 | -1.96% | -2.33% | -2.13% | -2.14% |
| 9/26/2022 | -0.19% | -2.29% | -1.94% | -1.95% |
| 9/27/2022 | -0.81% | -1.51% | -1.45% | -1.45% |
| 9/28/2022 | 0.26% | -2.66% | -2.69% | -2.69% |
| 9/29/2022 | -1.90% | -3.18% | -3.15% | -3.14% |
| 9/30/2022 | 0.49% | 0.69% | 0.77% | 0.77% |
| 10/3/2022 | 0.27% | -0.57% | -0.53% | -0.54% |
| 10/4/2022 | 2.60% | 3.81% | 3.92% | 3.92% |
| 10/5/2022 | -0.64% | -1.65% | -1.57% | -1.56% |
| 10/6/2022 | -0.55% | -0.26% | -0.37% | -0.37% |
| 10/7/2022 | -0.32% | -0.53% | -0.45% | -0.46% |
| 10/10/2022 | -0.59% | -0.95% | -0.95% | -0.95% |
| 10/11/2022 | -1.13% | -1.91% | -1.98% | -1.98% |
| 10/12/2022 | -0.99% | -2.60% | -2.40% | -2.40% |
| 10/13/2022 | 0.59% | 3.89% | 3.53% | 3.54% |
| 10/14/2022 | 0.21% | 0.21% | 0.03% | 0.03% |
| 10/17/2022 | 1.16% | 2.19% | 2.27% | 2.27% |
| 10/18/2022 | 0.22% | -0.56% | -0.57% | -0.57% |
| 10/19/2022 | -0.39% | -0.16% | -0.01% | -0.01% |
| 10/20/2022 | 0.37% | 0.78% | 0.61% | 0.62% |
| 10/21/2022 | 0.16% | 0.38% | 0.48% | 0.49% |
| 10/24/2022 | 0.63% | 0.51% | 0.30% | 0.31% |
| 10/25/2022 | 0.43% | -4.04% | -3.91% | -3.92% |
| 10/26/2022 | 0.75% | -0.01% | -0.41% | -0.41% |
| 10/27/2022 | 0.20% | 1.19% | 1.26% | 1.26% |
| 10/28/2022 | -0.45% | -3.43% | -2.83% | -2.84% |
| 10/31/2022 | 0.54% | 1.78% | 1.38% | 1.38% |
| 11/1/2022 | 1.34% | 1.93% | 1.93% | 1.93% |
| 11/2/2022 | -0.48% | -0.63% | -0.49% | -0.50% |
| 11/3/2022 | 0.44% | 0.83% | 1.03% | 1.04% |
| 11/4/2022 | 1.89% | 4.31% | 4.29% | 4.29% |
| 11/7/2022 | -0.22% | -1.73% | -1.55% | -1.56% |
| 11/8/2022 | 0.18% | 0.37% | 0.38% | 0.38% |
| 11/9/2022 | -0.16% | -0.58% | -0.41% | -0.41% |
| 11/10/2022 | 1.63% | 0.19% | 0.25% | 0.24% |
| 11/11/2022 | -0.44% | 0.19% | -0.03% | -0.03% |
| 11/14/2022 | 0.77% | 1.38% | 1.45% | 1.46% |
| 11/15/2022 | -0.30% | 0.09% | -0.03% | -0.03% |

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 11/16/2022 | -0.49% | -1.10% | -1.04% | -1.04% |
| 11/17/2022 | 0.03% | 1.74% | 1.62% | 1.63% |
| 11/18/2022 | 0.56% | 0.49% | 0.36% | 0.36% |
| 11/21/2022 | 0.01% | 0.46% | 0.73% | 0.73% |
| 11/22/2022 | 0.87% | 0.40% | 0.42% | 0.41% |
| 11/23/2022 | 0.20% | 0.25% | 0.36% | 0.37% |
| 11/24/2022 | 0.16% | 0.52% | 0.46% | 0.46% |
| 11/25/2022 | 0.24% | 0.31% | 0.40% | 0.40% |
| 11/28/2022 | -0.34% | -0.74% | -0.87% | -0.87% |
| 11/29/2022 | 0.34% | 3.37% | 3.44% | 3.45% |
| 11/30/2022 | 0.66% | 0.26% | 0.34% | 0.34% |
| 12/1/2022 | 0.07% | -2.11% | -2.35% | -2.35% |
| 12/2/2022 | -0.05% | 0.58% | 0.51% | 0.52% |
| 12/5/2022 | 0.11% | -0.05% | 0.00% | 0.00% |
| 12/6/2022 | -0.70% | -0.11% | -0.13% | -0.13% |
| 12/7/2022 | -0.51% | -0.84% | -0.87% | -0.87% |
| 12/8/2022 | -0.26% | 0.09% | 0.16% | 0.16% |
| 12/9/2022 | 0.13% | 0.64% | 0.60% | 0.60% |
| 12/12/2022 | -0.43% | -0.48% | -0.32% | -0.33% |
| 12/13/2022 | 0.86% | 0.94% | 0.91% | 0.91% |
| 12/14/2022 | -0.12% | -0.34% | -0.37% | -0.37% |
| 12/15/2022 | -0.88% | -1.32% | -1.15% | -1.15% |
| 12/16/2022 | -1.32% | -0.15% | 0.06% | 0.06% |
| 12/19/2022 | 0.38% | 0.39% | 0.40% | 0.40% |
| 12/20/2022 | 0.03% | 1.31% | 1.26% | 1.26% |
| 12/21/2022 | 1.69% | 1.57% | 1.53% | 1.53% |
| 12/22/2022 | -0.33% | 0.03% | 0.00% | 0.00% |
| 12/23/2022 | 0.11% | -0.29% | -0.25% | -0.25% |
| 12/28/2022 | 0.31% | 1.24% | 1.19% | 1.18% |
| 12/29/2022 | 0.28% | 0.12% | 0.15% | 0.14% |
| 12/30/2022 | -0.79% | -0.89% | -0.90% | -0.90% |
| 1/3/2023 | 1.37% | 2.83% | 2.87% | 2.87% |
| 1/4/2023 | 0.55% | 1.98% | 2.09% | 2.10% |
| 1/5/2023 | 0.60% | 3.19% | 3.44% | 3.45% |
| 1/6/2023 | 0.76% | 0.28% | 0.13% | 0.13% |
| 1/9/2023 | 0.26% | -0.65% | -0.71% | -0.72% |
| 1/10/2023 | -0.41% | -0.11% | -0.01% | 0.00% |
| 1/11/2023 | 0.44% | 0.92% | 0.66% | 0.66% |
| 1/12/2023 | 1.01% | 2.06% | 1.92% | 1.92% |
| 1/13/2023 | 0.62% | 1.79% | 1.60% | 1.61% |
| 1/16/2023 | 0.27% | 0.67% | 0.53% | 0.53% |
| 1/17/2023 | -0.20% | -0.52% | -0.63% | -0.63% |

285

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 1/18/2023 | -0.26% | -0.06% | -0.04% | -0.04% |
| 1/19/2023 | -1.11% | -1.15% | -1.07% | -1.07% |
| 1/20/2023 | 0.36% | 1.11% | 0.96% | 0.97% |
| 1/23/2023 | 0.23% | 0.21% | 0.24% | 0.24% |
| 1/24/2023 | -0.25% | 0.52% | 0.59% | 0.59% |
| 1/25/2023 | -0.18% | 0.88% | 0.62% | 0.62% |
| 1/26/2023 | 0.28% | 1.30% | 1.39% | 1.38% |
| 1/27/2023 | 0.13% | -0.15% | -0.29% | -0.29% |
| 1/30/2023 | 0.15% | 0.31% | -0.02% | -0.02% |
| 1/31/2023 | -0.22% | -0.78% | -0.85% | -0.85% |
| 2/1/2023 | -0.07% | 0.70% | 0.77% | 0.77% |
| 2/2/2023 | 1.18% | -0.85% | -1.02% | -1.02% |
| 2/3/2023 | 0.85% | 0.36% | 0.60% | 0.60% |
| 2/6/2023 | -0.83% | -0.57% | -0.55% | -0.55% |
| 2/7/2023 | 0.14% | 1.40% | 1.37% | 1.37% |
| 2/8/2023 | 0.30% | 0.93% | 0.96% | 0.96% |
| 2/9/2023 | 0.27% | 0.53% | 1.43% | 1.43% |
| 2/10/2023 | -0.49% | -0.89% | -1.33% | -1.33% |
| 2/13/2023 | 0.76% | 0.21% | 0.27% | 0.26% |
| 2/14/2023 | -0.02% | -0.16% | -0.27% | -0.28% |
| 2/15/2023 | 0.57% | -0.39% | -0.16% | -0.16% |
| 2/16/2023 | 0.31% | 1.10% | 1.30% | 1.30% |
| 2/17/2023 | -0.16% | -1.53% | -0.81% | -0.81% |
| 2/20/2023 | 0.11% | 0.12% | 0.13% | 0.13% |
| 2/21/2023 | -0.58% | 2.44% | 2.30% | 2.31% |
| 2/22/2023 | -0.62% | -0.89% | -1.08% | -1.08% |
| 2/23/2023 | 0.06% | -0.30% | -0.11% | -0.11% |
| 2/24/2023 | -0.38% | 0.29% | 0.39% | 0.39% |
| 2/27/2023 | 0.74% | -0.03% | 0.08% | 0.07% |
| 2/28/2023 | -0.62% | 0.91% | 0.75% | 0.75% |
| 3/1/2023 | 0.39% | 0.33% | 0.34% | 0.35% |
| 3/2/2023 | 0.50% | -0.49% | -0.57% | -0.57% |
| 3/3/2023 | 0.10% | 0.18% | 0.17% | 0.17% |
| 3/6/2023 | -0.08% | -0.21% | -0.05% | -0.05% |
| 3/7/2023 | -0.20% | 0.39% | 0.33% | 0.34% |
| 3/8/2023 | 0.03% | 0.95% | 0.73% | 0.73% |
| 3/9/2023 | -0.56% | -1.00% | -1.09% | -1.08% |
| 3/10/2023 | -1.69% | -4.11% | -4.17% | -4.17% |
| 3/13/2023 | -2.61% | -4.53% | -4.87% | -4.87% |
| 3/14/2023 | 1.22% | 1.72% | 1.61% | 1.60% |
| 3/15/2023 | -3.69% | -5.13% | -5.32% | -5.32% |
| 3/16/2023 | 0.97% | 2.30% | 2.04% | 2.03% |

286

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 3/17/2023 | -1.09% | -2.62% | -2.69% | -2.69% |
| 3/20/2023 | 0.79% | -0.12% | -0.33% | -0.33% |
| 3/21/2023 | 1.71% | 3.15% | 3.09% | 3.10% |
| 3/22/2023 | 0.33% | 0.91% | 1.01% | 1.02% |
| 3/23/2023 | -0.68% | -2.37% | -2.49% | -2.50% |
| 3/24/2023 | -1.26% | -2.75% | -2.97% | -2.97% |
| 3/27/2023 | 0.77% | 1.19% | 1.11% | 1.12% |
| 3/28/2023 | 0.03% | 0.11% | 0.09% | 0.09% |
| 3/29/2023 | 1.08% | 2.03% | 2.05% | 2.05% |
| 3/30/2023 | 0.93% | 0.48% | 0.69% | 0.69% |
| 3/31/2023 | 0.14% | -0.81% | -0.77% | -0.78% |
| 4/3/2023 | 0.43% | 1.05% | 1.09% | 1.09% |
| 4/4/2023 | -0.48% | -0.74% | -0.79% | -0.79% |
| 4/5/2023 | 0.14% | 0.45% | 0.38% | 0.38% |
| 4/6/2023 | 1.09% | 1.50% | 1.38% | 1.38% |
| 4/11/2023 | 0.61% | 0.20% | 0.18% | 0.19% |
| 4/12/2023 | 0.45% | 0.21% | 0.14% | 0.14% |
| 4/13/2023 | 0.35% | 0.83% | 0.76% | 0.77% |
| 4/14/2023 | 0.44% | 2.33% | 2.45% | 2.46% |
| 4/17/2023 | 0.12% | -1.14% | -1.05% | -1.05% |
| 4/18/2023 | 0.32% | -0.14% | -0.05% | -0.05% |
| 4/19/2023 | -0.19% | 0.04% | 0.07% | 0.07% |
| 4/20/2023 | 0.06% | 0.09% | 0.00% | 0.00% |
| 4/21/2023 | 0.21% | -0.27% | -0.30% | -0.30% |
| 4/24/2023 | -0.05% | 0.07% | -0.07% | -0.07% |
| 4/25/2023 | -0.23% | -1.44% | -1.37% | -1.38% |
| 4/26/2023 | -0.42% | 1.04% | 1.08% | 1.08% |
| 4/27/2023 | -0.11% | 0.50% | 0.45% | 0.45% |
| 4/28/2023 | 0.57% | -0.99% | -0.68% | -0.68% |
| 5/2/2023 | -1.13% | 1.89% | 1.61% | 1.62% |
| 5/3/2023 | 0.20% | -0.87% | -0.73% | -0.73% |
| 5/4/2023 | -0.91% | -1.46% | -1.55% | -1.55% |
| 5/5/2023 | 0.98% | 2.38% | 2.22% | 2.23% |
| 5/9/2023 | -0.27% | 0.20% | 0.16% | 0.16% |
| 5/10/2023 | -0.25% | 0.16% | 0.30% | 0.30% |
| 5/11/2023 | 0.02% | -0.09% | -0.02% | -0.02% |
| 5/12/2023 | 0.21% | 0.66% | 0.55% | 0.55% |
| 5/15/2023 | 0.30% | 1.74% | 1.63% | 1.64% |
| 5/16/2023 | -0.29% | -0.86% | -0.76% | -0.76% |
| 5/17/2023 | -0.35% | 0.04% | -0.01% | -0.01% |
| 5/18/2023 | 0.42% | 1.28% | 1.50% | 1.49% |
| 5/19/2023 | 0.16% | -0.13% | -0.25% | -0.25% |

287

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 5/22/2023 | 0.14% | 0.96% | 1.05% | 1.05% |
| 5/23/2023 | -0.14% | 0.43% | 0.44% | 0.44% |
| 5/24/2023 | -1.71% | -2.59% | -2.55% | -2.55% |
| 5/25/2023 | -0.64% | 0.37% | 0.31% | 0.30% |
| 5/26/2023 | 0.58% | 0.34% | 0.34% | 0.35% |
| 5/30/2023 | -1.16% | -1.45% | -1.46% | -1.46% |
| 5/31/2023 | -0.93% | -1.81% | -1.73% | -1.73% |
| 6/1/2023 | 0.67% | 0.78% | 0.89% | 0.89% |
| 6/2/2023 | 1.57% | 1.41% | 1.64% | 1.64% |
| 6/5/2023 | -0.11% | -0.22% | -0.15% | -0.15% |
| 6/6/2023 | 0.39% | 0.82% | 0.95% | 0.95% |
| 6/7/2023 | -0.09% | 0.70% | 0.65% | 0.65% |
| 6/8/2023 | -0.22% | -0.60% | -0.63% | -0.63% |
| 6/9/2023 | -0.42% | -0.42% | -0.43% | -0.44% |
| 6/12/2023 | 0.17% | -0.37% | -0.40% | -0.40% |
| 6/13/2023 | 0.27% | 0.79% | 0.74% | 0.73% |
| 6/14/2023 | 0.07% | 0.19% | 0.30% | 0.30% |
| 6/15/2023 | 0.21% | -0.76% | -0.44% | -0.44% |
| 6/16/2023 | 0.15% | 0.25% | 0.18% | 0.18% |
| 6/19/2023 | -0.73% | 0.24% | 0.42% | 0.42% |
| 6/20/2023 | -0.30% | -0.44% | -0.29% | -0.29% |
| 6/21/2023 | -0.24% | -0.57% | -0.41% | -0.41% |
| 6/22/2023 | -0.79% | -1.86% | -1.99% | -1.99% |
| 6/23/2023 | -0.67% | -0.88% | -0.98% | -0.98% |
| 6/26/2023 | -0.17% | 0.21% | 0.15% | 0.15% |
| 6/27/2023 | 0.15% | 0.90% | 1.01% | 1.01% |
| 6/28/2023 | 0.72% | 0.57% | 0.53% | 0.53% |
| 6/29/2023 | -0.42% | 0.75% | 0.75% | 0.75% |
| 6/30/2023 | 0.78% | 0.93% | 0.85% | 0.85% |
| 7/3/2023 | 0.03% | 1.16% | 1.11% | 1.12% |
| 7/4/2023 | -0.06% | -0.65% | -0.59% | -0.59% |
| 7/5/2023 | -0.98% | -0.52% | -0.51% | -0.51% |
| 7/6/2023 | -2.23% | -1.83% | -1.89% | -1.89% |
| 7/7/2023 | -0.21% | -0.14% | -0.04% | -0.03% |
| 7/10/2023 | 0.22% | -0.34% | -0.38% | -0.38% |
| 7/11/2023 | 0.19% | -0.47% | -0.49% | -0.48% |
| 7/12/2023 | 1.87% | 2.61% | 2.71% | 2.71% |
| 7/13/2023 | 0.38% | -0.01% | 0.07% | 0.07% |
| 7/14/2023 | -0.12% | -0.39% | -0.30% | -0.30% |
| 7/17/2023 | -0.45% | 0.92% | 0.83% | 0.83% |
| 7/18/2023 | 0.70% | 1.18% | 1.19% | 1.19% |
| 7/19/2023 | 2.06% | 1.44% | 1.38% | 1.39% |

288

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 7/20/2023 | 0.64% | 0.93% | 1.05% | 1.05% |
| 7/21/2023 | 0.11% | -0.23% | -0.15% | -0.15% |
| 7/24/2023 | 0.12% | 0.20% | 0.17% | 0.18% |
| 7/25/2023 | 0.16% | 0.13% | 0.11% | 0.11% |
| 7/26/2023 | -0.14% | -0.77% | -0.60% | -0.60% |
| 7/27/2023 | 0.28% | -0.40% | -0.33% | -0.33% |
| 7/28/2023 | -0.08% | 0.81% | 0.94% | 0.94% |
| 7/31/2023 | 0.07% | -0.18% | -0.03% | -0.03% |
| 8/1/2023 | -0.42% | 0.43% | 0.42% | 0.42% |
| 8/2/2023 | -1.36% | -2.66% | -2.50% | -2.50% |
| 8/3/2023 | -0.22% | 0.66% | 0.60% | 0.60% |
| 8/4/2023 | 0.48% | -0.21% | -0.16% | -0.16% |
| 8/7/2023 | -0.17% | 1.01% | 0.90% | 0.91% |
| 8/8/2023 | -0.33% | -1.41% | -1.35% | -1.36% |
| 8/9/2023 | 0.75% | 0.27% | 0.37% | 0.37% |
| 8/10/2023 | 0.77% | 0.65% | 0.72% | 0.72% |
| 8/11/2023 | -1.20% | -0.82% | -0.77% | -0.78% |
| 8/14/2023 | -0.22% | -0.47% | -0.45% | -0.45% |
| 8/15/2023 | -1.42% | -2.70% | -2.60% | -2.60% |
| 8/16/2023 | -0.43% | -1.79% | -1.60% | -1.61% |
| 8/17/2023 | -0.62% | 0.51% | 0.55% | 0.55% |
| 8/18/2023 | -0.78% | -1.14% | -1.25% | -1.26% |
| 8/21/2023 | -0.22% | -0.29% | -0.27% | -0.27% |
| 8/22/2023 | 0.26% | -0.58% | -0.46% | -0.47% |
| 8/23/2023 | 0.74% | 0.69% | 0.57% | 0.57% |
| 8/24/2023 | 0.23% | 0.71% | 0.66% | 0.66% |
| 8/25/2023 | 0.01% | -0.28% | -0.30% | -0.30% |
| 8/29/2023 | 1.71% | 1.82% | 1.73% | 1.73% |
| 8/30/2023 | 0.17% | -0.56% | -0.55% | -0.55% |
| 8/31/2023 | -0.24% | -1.36% | -1.30% | -1.30% |
| 9/1/2023 | 0.24% | 0.69% | 0.66% | 0.67% |
| 9/4/2023 | -0.14% | -0.37% | -0.46% | -0.45% |
| 9/5/2023 | -0.19% | -0.04% | -0.08% | -0.08% |
| 9/6/2023 | -0.17% | -0.49% | -0.45% | -0.45% |
| 9/7/2023 | 0.15% | -0.43% | -0.31% | -0.31% |
| 9/8/2023 | 0.47% | 0.05% | 0.10% | 0.09% |
| 9/11/2023 | 0.26% | 0.88% | 0.91% | 0.92% |
| 9/12/2023 | 0.36% | 1.44% | 1.35% | 1.37% |
| 9/13/2023 | 0.00% | 1.73% | 1.51% | 1.51% |
| 9/14/2023 | 1.90% | 2.38% | 2.40% | 2.40% |
| 9/15/2023 | 0.35% | 0.24% | 0.21% | 0.22% |
| 9/18/2023 | -0.90% | -1.35% | -1.28% | -1.28% |

289

**Exhibit-7b**

**U.K. Stock Market Index, U.K. Bank Sector Index, and Alternative Sector Indices Logarithmic Returns**

23 July 2018 through 12 October 2023

| Date | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | FTSE All-Share Banks Total Return Index Logarithmic Return[1] | FTSE 350 Banks Total Return Index Logarithmic Return[1] |
|---|---|---|---|---|
| 9/19/2023 | 0.06% | 1.17% | 1.15% | 1.16% |
| 9/20/2023 | 1.01% | 1.40% | 1.26% | 1.26% |
| 9/21/2023 | -0.63% | 0.17% | 0.27% | 0.27% |
| 9/22/2023 | 0.03% | 1.03% | 0.92% | 0.93% |
| 9/25/2023 | -0.80% | -0.82% | -0.72% | -0.72% |
| 9/26/2023 | -0.05% | 0.22% | 0.25% | 0.25% |
| 9/27/2023 | -0.45% | -0.08% | -0.11% | -0.11% |
| 9/28/2023 | 0.10% | 0.30% | 0.40% | 0.40% |
| 9/29/2023 | 0.22% | 0.11% | 0.10% | 0.10% |
| 10/2/2023 | -1.34% | -1.38% | -1.34% | -1.34% |
| 10/3/2023 | -0.71% | 0.31% | 0.25% | 0.26% |
| 10/4/2023 | -0.81% | -0.71% | -0.77% | -0.77% |
| 10/5/2023 | 0.55% | 0.26% | 0.33% | 0.34% |
| 10/6/2023 | 0.59% | 1.38% | 1.39% | 1.38% |
| 10/9/2023 | -0.16% | -1.40% | -1.51% | -1.51% |
| 10/10/2023 | 1.85% | 2.25% | 2.32% | 2.32% |
| 10/11/2023 | -0.16% | 0.13% | 0.10% | 0.10% |
| 10/12/2023 | 0.29% | -0.06% | -0.09% | -0.09% |

**Sources:** Bloomberg and computations performed by Crowninshield Financial Research, Inc.
**Notes:**

[1] FTSE All-Share Banks Total Return Index and FTSE 350 Banks Total Return Index reconstructed to remove Barclays.

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index *t*-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index *t*-statistic | Currency Factor Coefficient | Currency Factor *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2019 | -0.06% | 0.0682 | 0.8817 | 1.1010 | 15.2824 | 0.4584 | 3.6608 | 0.0091 | 0.0091 | 0.6875 |
| 7/23/2019 | -0.05% | 0.0668 | 0.8652 | 1.1026 | 15.3515 | 0.4468 | 3.5732 | 0.0091 | 0.0091 | 0.6883 |
| 7/24/2019 | -0.05% | 0.0696 | 0.9006 | 1.1039 | 15.3328 | 0.4358 | 3.4558 | 0.0091 | 0.0092 | 0.6864 |
| 7/25/2019 | -0.04% | 0.0804 | 1.0381 | 1.0919 | 15.1489 | 0.4530 | 3.5829 | 0.0091 | 0.0092 | 0.6846 |
| 7/26/2019 | -0.04% | 0.0810 | 1.0430 | 1.0959 | 15.1095 | 0.4554 | 3.5965 | 0.0092 | 0.0092 | 0.6827 |
| 7/29/2019 | -0.04% | 0.0864 | 1.1088 | 1.0939 | 15.0280 | 0.4498 | 3.5441 | 0.0092 | 0.0094 | 0.6821 |
| 7/30/2019 | -0.04% | 0.0856 | 1.0983 | 1.0954 | 15.0472 | 0.4444 | 3.5327 | 0.0092 | 0.0093 | 0.6834 |
| 7/31/2019 | -0.04% | 0.0910 | 1.1662 | 1.0915 | 15.0096 | 0.4468 | 3.5575 | 0.0092 | 0.0092 | 0.6853 |
| 8/1/2019 | -0.05% | 0.0980 | 1.2575 | 1.0903 | 15.0245 | 0.4430 | 3.5360 | 0.0091 | 0.0092 | 0.6867 |
| 8/2/2019 | -0.05% | 0.0982 | 1.2569 | 1.0904 | 14.9940 | 0.4428 | 3.5272 | 0.0092 | 0.0093 | 0.6854 |
| 8/5/2019 | -0.04% | 0.0975 | 1.2325 | 1.0777 | 14.6500 | 0.4569 | 3.5996 | 0.0093 | 0.0096 | 0.6843 |
| 8/6/2019 | -0.04% | 0.0986 | 1.2563 | 1.0787 | 14.7555 | 0.4560 | 3.6047 | 0.0092 | 0.0093 | 0.6835 |
| 8/7/2019 | -0.04% | 0.0966 | 1.2311 | 1.0810 | 14.7477 | 0.4531 | 3.5791 | 0.0092 | 0.0093 | 0.6834 |
| 8/8/2019 | -0.04% | 0.0883 | 1.1232 | 1.0906 | 14.7977 | 0.4528 | 3.5856 | 0.0092 | 0.0094 | 0.6844 |
| 8/9/2019 | -0.05% | 0.0822 | 1.0549 | 1.0939 | 14.8606 | 0.4513 | 3.5719 | 0.0092 | 0.0094 | 0.6846 |
| 8/12/2019 | -0.05% | 0.0843 | 1.0826 | 1.0879 | 14.7762 | 0.4542 | 3.6089 | 0.0092 | 0.0095 | 0.6865 |
| 8/13/2019 | -0.05% | 0.0865 | 1.1119 | 1.0765 | 14.8316 | 0.4739 | 3.7921 | 0.0092 | 0.0093 | 0.6863 |
| 8/14/2019 | -0.05% | 0.0831 | 1.0698 | 1.0746 | 14.7533 | 0.4749 | 3.7988 | 0.0092 | 0.0094 | 0.6860 |
| 8/15/2019 | -0.05% | 0.0847 | 1.1027 | 1.0731 | 14.7410 | 0.4751 | 3.8047 | 0.0092 | 0.0093 | 0.6856 |
| 8/16/2019 | -0.05% | 0.0806 | 1.0503 | 1.0760 | 14.8124 | 0.4745 | 3.8131 | 0.0092 | 0.0093 | 0.6887 |
| 8/19/2019 | -0.05% | 0.0811 | 1.0580 | 1.0733 | 14.7728 | 0.4766 | 3.8331 | 0.0092 | 0.0092 | 0.6870 |
| 8/20/2019 | -0.05% | 0.0800 | 1.0439 | 1.0717 | 14.7639 | 0.4784 | 3.8492 | 0.0092 | 0.0093 | 0.6873 |
| 8/21/2019 | -0.05% | 0.0776 | 1.0132 | 1.0765 | 14.8692 | 0.4685 | 3.7800 | 0.0092 | 0.0092 | 0.6876 |
| 8/22/2019 | -0.05% | 0.0804 | 1.0508 | 1.0755 | 14.8508 | 0.4672 | 3.7673 | 0.0092 | 0.0093 | 0.6878 |
| 8/23/2019 | -0.05% | 0.0801 | 1.0469 | 1.0755 | 14.8461 | 0.4696 | 3.7916 | 0.0092 | 0.0094 | 0.6882 |
| 8/26/2019 | -0.05% | 0.0805 | 1.0619 | 1.0754 | 14.8397 | 0.4695 | 3.7928 | 0.0092 | 0.0093 | 0.6880 |
| 8/27/2019 | -0.05% | 0.0810 | 1.0690 | 1.0772 | 14.8383 | 0.4705 | 3.8011 | 0.0092 | 0.0093 | 0.6870 |
| 8/28/2019 | -0.05% | 0.0837 | 1.1036 | 1.0763 | 14.8029 | 0.4649 | 3.7552 | 0.0092 | 0.0093 | 0.6861 |
| 8/29/2019 | -0.05% | 0.0853 | 1.1257 | 1.0762 | 14.7665 | 0.4626 | 3.7402 | 0.0092 | 0.0093 | 0.6848 |

291

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2019 | -0.05% | 0.0853 | 1.1258 | 1.0750 | 14.7334 | 0.4636 | 3.7526 | 0.0092 | 0.0092 | 0.6842 |
| 9/3/2019 | -0.05% | 0.0897 | 1.1851 | 1.0700 | 14.6751 | 0.4877 | 3.9065 | 0.0092 | 0.0092 | 0.6854 |
| 9/4/2019 | -0.05% | 0.0897 | 1.1853 | 1.0686 | 14.6046 | 0.4891 | 3.9170 | 0.0092 | 0.0094 | 0.6846 |
| 9/5/2019 | -0.06% | 0.0866 | 1.1375 | 1.0644 | 14.4525 | 0.4648 | 3.7203 | 0.0092 | 0.0094 | 0.6827 |
| 9/6/2019 | -0.06% | 0.0950 | 1.2512 | 1.0580 | 14.3809 | 0.4798 | 3.8650 | 0.0092 | 0.0093 | 0.6831 |
| 9/9/2019 | -0.05% | 0.0915 | 1.2090 | 1.0599 | 14.4506 | 0.4842 | 3.9106 | 0.0092 | 0.0093 | 0.6854 |
| 9/10/2019 | -0.05% | 0.0930 | 1.2298 | 1.0586 | 14.4451 | 0.4816 | 3.8825 | 0.0092 | 0.0095 | 0.6961 |
| 9/11/2019 | -0.05% | 0.0701 | 0.9244 | 1.0958 | 15.0615 | 0.4548 | 3.6425 | 0.0093 | 0.0093 | 0.6898 |
| 9/12/2019 | -0.05% | 0.0699 | 0.9217 | 1.0950 | 15.0661 | 0.4497 | 3.5903 | 0.0093 | 0.0093 | 0.6887 |
| 9/13/2019 | -0.05% | 0.0719 | 0.9497 | 1.0931 | 15.0491 | 0.4503 | 3.5993 | 0.0093 | 0.0097 | 0.7018 |
| 9/16/2019 | -0.03% | 0.0567 | 0.7445 | 1.1125 | 15.2930 | 0.4824 | 3.8360 | 0.0094 | 0.0095 | 0.6981 |
| 9/17/2019 | -0.02% | 0.0525 | 0.6981 | 1.1231 | 15.6210 | 0.4886 | 3.9262 | 0.0093 | 0.0094 | 0.7054 |
| 9/18/2019 | -0.03% | 0.0457 | 0.6055 | 1.1327 | 15.7289 | 0.4697 | 3.7736 | 0.0093 | 0.0093 | 0.7034 |
| 9/19/2019 | -0.03% | 0.0440 | 0.5792 | 1.1346 | 15.6916 | 0.4737 | 3.7833 | 0.0093 | 0.0094 | 0.7017 |
| 9/20/2019 | -0.03% | 0.0451 | 0.5933 | 1.1344 | 15.6967 | 0.4742 | 3.7903 | 0.0093 | 0.0094 | 0.7021 |
| 9/23/2019 | -0.03% | 0.0429 | 0.5632 | 1.1363 | 15.5532 | 0.4693 | 3.7500 | 0.0093 | 0.0094 | 0.6996 |
| 9/24/2019 | -0.03% | 0.0414 | 0.5438 | 1.1420 | 15.6240 | 0.4803 | 3.8323 | 0.0093 | 0.0094 | 0.7004 |
| 9/25/2019 | -0.03% | 0.0444 | 0.5815 | 1.1446 | 15.6239 | 0.4809 | 3.7807 | 0.0094 | 0.0095 | 0.6988 |
| 9/26/2019 | -0.03% | 0.0461 | 0.6035 | 1.1455 | 15.6013 | 0.4648 | 3.6767 | 0.0094 | 0.0094 | 0.6976 |
| 9/27/2019 | -0.03% | 0.0439 | 0.5755 | 1.1483 | 15.6472 | 0.4597 | 3.6289 | 0.0094 | 0.0095 | 0.6977 |
| 9/30/2019 | -0.02% | 0.0406 | 0.5331 | 1.1508 | 15.7478 | 0.4566 | 3.6113 | 0.0094 | 0.0094 | 0.6978 |
| 10/1/2019 | -0.03% | 0.0396 | 0.5207 | 1.1506 | 15.7421 | 0.4605 | 3.6289 | 0.0094 | 0.0095 | 0.6982 |
| 10/2/2019 | -0.02% | 0.0422 | 0.5513 | 1.1408 | 15.3691 | 0.4669 | 3.6772 | 0.0094 | 0.0095 | 0.6959 |
| 10/3/2019 | -0.03% | 0.0417 | 0.5449 | 1.1419 | 15.4787 | 0.4653 | 3.6731 | 0.0094 | 0.0094 | 0.6964 |
| 10/4/2019 | -0.03% | 0.0378 | 0.4924 | 1.1432 | 15.4159 | 0.4588 | 3.6133 | 0.0094 | 0.0095 | 0.6940 |
| 10/7/2019 | -0.03% | 0.0459 | 0.5993 | 1.1381 | 15.2557 | 0.4613 | 3.6205 | 0.0094 | 0.0094 | 0.6917 |
| 10/8/2019 | -0.03% | 0.0478 | 0.6225 | 1.1369 | 15.2272 | 0.4596 | 3.6082 | 0.0094 | 0.0095 | 0.6918 |
| 10/9/2019 | -0.02% | 0.0405 | 0.5252 | 1.1343 | 15.1184 | 0.4545 | 3.5409 | 0.0095 | 0.0095 | 0.6892 |
| 10/10/2019 | -0.02% | 0.0406 | 0.5276 | 1.1333 | 15.1143 | 0.4542 | 3.5413 | 0.0094 | 0.0101 | 0.7014 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2019 | -0.01% | 0.0366 | 0.4747 | 1.1394 | 15.1999 | 0.4881 | 3.8480 | 0.0095 | 0.0109 | 0.7223 |
| 10/14/2019 | -0.02% | 0.0603 | 0.7709 | 1.1238 | 15.6483 | 0.4894 | 3.8684 | 0.0094 | 0.0095 | 0.7240 |
| 10/15/2019 | -0.02% | 0.0616 | 0.7857 | 1.1232 | 15.6008 | 0.4952 | 3.9182 | 0.0094 | 0.0099 | 0.7329 |
| 10/16/2019 | -0.01% | 0.0645 | 0.8185 | 1.1306 | 15.6690 | 0.5166 | 4.1084 | 0.0095 | 0.0095 | 0.7310 |
| 10/17/2019 | -0.01% | 0.0658 | 0.8343 | 1.1300 | 15.6493 | 0.5143 | 4.0885 | 0.0095 | 0.0095 | 0.7305 |
| 10/18/2019 | -0.01% | 0.0676 | 0.8423 | 1.1287 | 15.4800 | 0.5142 | 4.0778 | 0.0095 | 0.0096 | 0.7309 |
| 10/21/2019 | -0.02% | 0.0668 | 0.8372 | 1.1287 | 15.5748 | 0.5294 | 4.2251 | 0.0094 | 0.0095 | 0.7340 |
| 10/22/2019 | -0.03% | 0.0657 | 0.8265 | 1.1396 | 15.6790 | 0.5333 | 4.2710 | 0.0094 | 0.0094 | 0.7339 |
| 10/23/2019 | -0.03% | 0.0652 | 0.8204 | 1.1399 | 15.6831 | 0.5340 | 4.2786 | 0.0094 | 0.0094 | 0.7344 |
| 10/24/2019 | -0.02% | 0.0679 | 0.8520 | 1.1377 | 15.6056 | 0.5409 | 4.3080 | 0.0094 | 0.0095 | 0.7332 |
| 10/25/2019 | -0.04% | 0.0627 | 0.8055 | 1.1590 | 16.2223 | 0.5154 | 4.2016 | 0.0092 | 0.0092 | 0.7469 |
| 10/28/2019 | -0.04% | 0.0627 | 0.8055 | 1.1590 | 16.2223 | 0.5154 | 4.2016 | 0.0092 | 0.0097 | 0.7468 |
| 10/29/2019 | -0.02% | 0.1161 | 1.4816 | 1.1007 | 15.5128 | 0.5662 | 4.5335 | 0.0094 | 0.0095 | 0.7346 |
| 10/30/2019 | -0.01% | 0.1176 | 1.4938 | 1.0953 | 15.3772 | 0.5713 | 4.5540 | 0.0094 | 0.0095 | 0.7313 |
| 10/31/2019 | -0.01% | 0.1109 | 1.3862 | 1.1034 | 15.0655 | 0.5627 | 4.4528 | 0.0094 | 0.0095 | 0.7302 |
| 11/1/2019 | -0.01% | 0.1191 | 1.5005 | 1.1143 | 15.3426 | 0.5279 | 4.1950 | 0.0094 | 0.0094 | 0.7347 |
| 11/4/2019 | -0.01% | 0.1176 | 1.4792 | 1.1134 | 15.3173 | 0.5303 | 4.2048 | 0.0094 | 0.0095 | 0.7339 |
| 11/5/2019 | -0.01% | 0.1197 | 1.5047 | 1.1090 | 15.3149 | 0.5407 | 4.2442 | 0.0094 | 0.0094 | 0.7288 |
| 11/6/2019 | -0.01% | 0.1139 | 1.4257 | 1.1155 | 15.3077 | 0.5324 | 4.1668 | 0.0094 | 0.0094 | 0.7297 |
| 11/7/2019 | -0.01% | 0.1144 | 1.4278 | 1.1150 | 15.2177 | 0.5349 | 4.1628 | 0.0094 | 0.0094 | 0.7294 |
| 11/8/2019 | 0.00% | 0.1197 | 1.4905 | 1.1110 | 15.1308 | 0.5377 | 4.1731 | 0.0094 | 0.0095 | 0.7296 |
| 11/11/2019 | 0.00% | 0.1169 | 1.4507 | 1.1131 | 15.1918 | 0.5368 | 4.1644 | 0.0094 | 0.0094 | 0.7313 |
| 11/12/2019 | 0.00% | 0.1132 | 1.3943 | 1.1153 | 15.1041 | 0.5584 | 4.2916 | 0.0095 | 0.0095 | 0.7271 |
| 11/13/2019 | 0.00% | 0.1146 | 1.4091 | 1.1150 | 15.1016 | 0.5613 | 4.3037 | 0.0094 | 0.0096 | 0.7268 |
| 11/14/2019 | 0.01% | 0.1019 | 1.2576 | 1.1127 | 15.2458 | 0.5443 | 4.1913 | 0.0094 | 0.0094 | 0.7229 |
| 11/15/2019 | 0.00% | 0.1165 | 1.4341 | 1.0944 | 14.8838 | 0.5451 | 4.2180 | 0.0093 | 0.0094 | 0.7174 |
| 11/18/2019 | 0.01% | 0.1124 | 1.3896 | 1.0917 | 14.8990 | 0.5559 | 4.3100 | 0.0093 | 0.0094 | 0.7187 |
| 11/19/2019 | 0.01% | 0.1415 | 1.7613 | 1.0751 | 14.8573 | 0.4907 | 3.7999 | 0.0092 | 0.0092 | 0.7160 |
| 11/20/2019 | 0.01% | 0.1423 | 1.7652 | 1.0740 | 14.7242 | 0.4927 | 3.7965 | 0.0092 | 0.0093 | 0.7166 |

293

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2019 | 0.00% | 0.1542 | 1.8973 | 1.0700 | 14.6863 | 0.4916 | 3.7973 | 0.0092 | 0.0092 | 0.7175 |
| 11/22/2019 | 0.01% | 0.1516 | 1.8598 | 1.0669 | 14.6108 | 0.4904 | 3.7831 | 0.0092 | 0.0094 | 0.7123 |
| 11/25/2019 | 0.01% | 0.1569 | 1.9278 | 1.0556 | 14.4620 | 0.5053 | 3.9175 | 0.0092 | 0.0093 | 0.7106 |
| 11/26/2019 | 0.01% | 0.1446 | 1.7745 | 1.0668 | 14.5696 | 0.4835 | 3.7422 | 0.0091 | 0.0092 | 0.7123 |
| 11/27/2019 | 0.01% | 0.1439 | 1.7650 | 1.0710 | 14.4531 | 0.4810 | 3.7121 | 0.0091 | 0.0092 | 0.7102 |
| 11/29/2019 | 0.01% | 0.1433 | 1.7563 | 1.0735 | 14.4624 | 0.4955 | 3.8197 | 0.0091 | 0.0092 | 0.7108 |
| 12/2/2019 | 0.01% | 0.1627 | 1.9722 | 1.0656 | 14.3793 | 0.5124 | 3.9471 | 0.0091 | 0.0092 | 0.7132 |
| 12/3/2019 | 0.01% | 0.1609 | 1.9500 | 1.0647 | 14.3766 | 0.5175 | 3.9906 | 0.0091 | 0.0092 | 0.7133 |
| 12/4/2019 | 0.02% | 0.1821 | 2.2251 | 1.0462 | 14.2825 | 0.5203 | 4.0791 | 0.0090 | 0.0091 | 0.7163 |
| 12/5/2019 | 0.02% | 0.1804 | 2.2062 | 1.0562 | 14.3574 | 0.4913 | 3.8552 | 0.0090 | 0.0090 | 0.7169 |
| 12/6/2019 | 0.03% | 0.1564 | 1.9006 | 1.0490 | 14.3450 | 0.5047 | 3.9897 | 0.0089 | 0.0090 | 0.7095 |
| 12/9/2019 | 0.03% | 0.1442 | 1.7547 | 1.0692 | 14.5168 | 0.4783 | 3.7747 | 0.0089 | 0.0089 | 0.7129 |
| 12/10/2019 | 0.03% | 0.1404 | 1.6895 | 1.0715 | 14.5355 | 0.4764 | 3.7542 | 0.0089 | 0.0090 | 0.7113 |
| 12/11/2019 | 0.02% | 0.1329 | 1.6090 | 1.0803 | 14.7501 | 0.5043 | 3.9749 | 0.0088 | 0.0088 | 0.7146 |
| 12/12/2019 | 0.02% | 0.1355 | 1.6406 | 1.0764 | 14.6798 | 0.5018 | 3.9582 | 0.0088 | 0.0091 | 0.7132 |
| 12/13/2019 | 0.01% | 0.1557 | 1.9126 | 1.0356 | 14.3458 | 0.4924 | 3.9545 | 0.0087 | 0.0095 | 0.7246 |
| 12/16/2019 | 0.02% | 0.1196 | 1.4695 | 1.0801 | 15.1988 | 0.5014 | 3.9774 | 0.0088 | 0.0090 | 0.7236 |
| 12/17/2019 | 0.03% | 0.1217 | 1.4739 | 1.0930 | 15.3805 | 0.4951 | 3.8953 | 0.0088 | 0.0093 | 0.7248 |
| 12/18/2019 | 0.04% | 0.0902 | 1.0983 | 1.0971 | 15.7120 | 0.4986 | 4.0219 | 0.0087 | 0.0087 | 0.7284 |
| 12/19/2019 | 0.04% | 0.0886 | 1.0781 | 1.0989 | 15.7233 | 0.5013 | 4.0424 | 0.0087 | 0.0088 | 0.7289 |
| 12/20/2019 | 0.04% | 0.0807 | 0.9758 | 1.0998 | 15.7141 | 0.5078 | 4.0969 | 0.0087 | 0.0089 | 0.7306 |
| 12/23/2019 | 0.04% | 0.0296 | 0.3519 | 1.1383 | 16.1340 | 0.4905 | 3.9520 | 0.0087 | 0.0088 | 0.7295 |
| 12/24/2019 | 0.04% | 0.0405 | 0.4750 | 1.1363 | 16.0869 | 0.4889 | 3.9430 | 0.0087 | 0.0088 | 0.7294 |
| 12/26/2019 | 0.05% | 0.0124 | 0.1433 | 1.1461 | 16.2500 | 0.4949 | 4.0060 | 0.0087 | 0.0088 | 0.7309 |
| 12/27/2019 | 0.05% | -0.0017 | -0.0179 | 1.1495 | 16.2122 | 0.4929 | 3.9902 | 0.0087 | 0.0088 | 0.7288 |
| 12/30/2019 | 0.04% | -0.0141 | -0.1527 | 1.1599 | 16.3019 | 0.4840 | 3.9352 | 0.0087 | 0.0087 | 0.7305 |
| 12/31/2019 | 0.04% | -0.0130 | -0.1400 | 1.1611 | 16.2546 | 0.4828 | 3.9238 | 0.0087 | 0.0089 | 0.7299 |
| 1/2/2020 | 0.04% | -0.0076 | -0.0824 | 1.1590 | 16.2679 | 0.4876 | 4.0038 | 0.0087 | 0.0088 | 0.7330 |
| 1/3/2020 | 0.04% | -0.0079 | -0.0856 | 1.1680 | 16.4329 | 0.4856 | 3.9903 | 0.0087 | 0.0088 | 0.7354 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2020 | 0.04% | 0.0055 | 0.0589 | 1.1668 | 16.4678 | 0.4838 | 3.9790 | 0.0087 | 0.0088 | 0.7360 |
| 1/7/2020 | 0.04% | 0.0131 | 0.1359 | 1.1706 | 16.5061 | 0.4746 | 3.9109 | 0.0087 | 0.0087 | 0.7294 |
| 1/8/2020 | 0.04% | -0.0074 | -0.0768 | 1.1821 | 16.5836 | 0.4554 | 3.7485 | 0.0087 | 0.0087 | 0.7298 |
| 1/9/2020 | 0.04% | -0.0080 | -0.0822 | 1.1813 | 16.5732 | 0.4569 | 3.7556 | 0.0087 | 0.0087 | 0.7296 |
| 1/10/2020 | 0.04% | -0.0031 | -0.0319 | 1.1781 | 16.5277 | 0.4650 | 3.8128 | 0.0087 | 0.0088 | 0.7307 |
| 1/13/2020 | 0.04% | 0.0008 | 0.0085 | 1.1680 | 16.4406 | 0.4776 | 3.9049 | 0.0087 | 0.0087 | 0.7298 |
| 1/14/2020 | 0.05% | 0.0013 | 0.0138 | 1.1670 | 16.4680 | 0.4880 | 3.9892 | 0.0086 | 0.0087 | 0.7314 |
| 1/15/2020 | 0.04% | 0.0146 | 0.1527 | 1.1614 | 16.5475 | 0.4879 | 4.0254 | 0.0086 | 0.0086 | 0.7351 |
| 1/16/2020 | 0.04% | 0.0181 | 0.1881 | 1.1616 | 16.5152 | 0.4875 | 4.0167 | 0.0086 | 0.0087 | 0.7344 |
| 1/17/2020 | 0.03% | 0.0148 | 0.1538 | 1.1605 | 16.4540 | 0.4863 | 4.0037 | 0.0086 | 0.0086 | 0.7341 |
| 1/21/2020 | 0.03% | 0.0224 | 0.2308 | 1.1508 | 16.1970 | 0.5151 | 4.1981 | 0.0086 | 0.0088 | 0.7311 |
| 1/22/2020 | 0.03% | 0.0231 | 0.2376 | 1.1364 | 15.9896 | 0.5451 | 4.3981 | 0.0086 | 0.0087 | 0.7305 |
| 1/23/2020 | 0.03% | 0.0168 | 0.1729 | 1.1325 | 15.9277 | 0.5621 | 4.5365 | 0.0086 | 0.0087 | 0.7299 |
| 1/24/2020 | 0.03% | 0.0146 | 0.1496 | 1.1351 | 15.9872 | 0.5617 | 4.5061 | 0.0086 | 0.0087 | 0.7291 |
| 1/27/2020 | 0.03% | 0.0113 | 0.1161 | 1.1367 | 16.0373 | 0.5583 | 4.4854 | 0.0086 | 0.0088 | 0.7303 |
| 1/28/2020 | 0.04% | 0.0086 | 0.0886 | 1.1296 | 15.9561 | 0.5754 | 4.5810 | 0.0087 | 0.0087 | 0.7290 |
| 1/29/2020 | 0.04% | 0.0096 | 0.0991 | 1.1294 | 15.9534 | 0.5711 | 4.5491 | 0.0087 | 0.0087 | 0.7278 |
| 1/30/2020 | 0.04% | 0.0105 | 0.1081 | 1.1289 | 15.9088 | 0.5724 | 4.5359 | 0.0087 | 0.0088 | 0.7284 |
| 1/31/2020 | 0.04% | 0.0273 | 0.2814 | 1.1252 | 15.9547 | 0.5707 | 4.5423 | 0.0086 | 0.0090 | 0.7330 |
| 2/3/2020 | 0.05% | 0.0442 | 0.4557 | 1.1213 | 16.0018 | 0.5673 | 4.5891 | 0.0086 | 0.0089 | 0.7339 |
| 2/4/2020 | 0.05% | 0.0569 | 0.5847 | 1.1191 | 15.8637 | 0.5301 | 4.3310 | 0.0086 | 0.0087 | 0.7309 |
| 2/5/2020 | 0.05% | 0.0465 | 0.4771 | 1.1174 | 15.8065 | 0.5303 | 4.3188 | 0.0087 | 0.0087 | 0.7301 |
| 2/6/2020 | 0.05% | 0.0488 | 0.5012 | 1.1197 | 15.7819 | 0.5230 | 4.2369 | 0.0087 | 0.0087 | 0.7302 |
| 2/7/2020 | 0.05% | 0.0501 | 0.5126 | 1.1220 | 15.7501 | 0.5112 | 4.1330 | 0.0087 | 0.0088 | 0.7279 |
| 2/10/2020 | 0.06% | 0.0461 | 0.4732 | 1.1189 | 15.7447 | 0.5157 | 4.1801 | 0.0087 | 0.0087 | 0.7267 |
| 2/11/2020 | 0.06% | 0.0443 | 0.4553 | 1.1195 | 15.7536 | 0.5144 | 4.1702 | 0.0087 | 0.0088 | 0.7272 |
| 2/12/2020 | 0.06% | 0.0458 | 0.4708 | 1.1171 | 15.7464 | 0.5131 | 4.1512 | 0.0087 | 0.0088 | 0.7265 |
| 2/13/2020 | 0.05% | 0.0522 | 0.5311 | 1.1065 | 15.5243 | 0.5250 | 4.2192 | 0.0088 | 0.0089 | 0.7223 |
| 2/14/2020 | 0.05% | 0.0516 | 0.5240 | 1.1087 | 15.5293 | 0.5191 | 4.1608 | 0.0088 | 0.0092 | 0.7221 |

295

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index t-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index t-statistic | Currency Factor Coefficient | Currency Factor t-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2020 | 0.06% | 0.0742 | 0.7541 | 1.0833 | 15.3300 | 0.5398 | 4.3050 | 0.0088 | 0.0100 | 0.7177 |
| 2/19/2020 | 0.07% | 0.1530 | 1.5045 | 0.9851 | 13.9549 | 0.6303 | 4.8476 | 0.0092 | 0.0093 | 0.6906 |
| 2/20/2020 | 0.06% | 0.1290 | 1.2726 | 1.0124 | 14.2364 | 0.5756 | 4.3927 | 0.0091 | 0.0092 | 0.6983 |
| 2/21/2020 | 0.08% | 0.0970 | 0.9422 | 1.0443 | 14.2889 | 0.5327 | 4.0040 | 0.0093 | 0.0094 | 0.6907 |
| 2/24/2020 | 0.08% | 0.1054 | 1.0284 | 1.0427 | 14.2800 | 0.5256 | 3.9608 | 0.0093 | 0.0096 | 0.7099 |
| 2/25/2020 | 0.07% | 0.1876 | 1.8623 | 1.0344 | 14.1175 | 0.5380 | 4.0438 | 0.0093 | 0.0097 | 0.7087 |
| 2/26/2020 | 0.07% | 0.1920 | 1.9515 | 1.0346 | 14.1391 | 0.5310 | 4.0020 | 0.0093 | 0.0099 | 0.7088 |
| 2/27/2020 | 0.05% | 0.2247 | 2.3332 | 1.0082 | 14.1655 | 0.5221 | 4.0073 | 0.0092 | 0.0099 | 0.7115 |
| 2/28/2020 | 0.05% | 0.2106 | 2.2870 | 1.0022 | 14.1135 | 0.5195 | 4.0041 | 0.0091 | 0.0093 | 0.7113 |
| 3/2/2020 | 0.04% | 0.2207 | 2.3998 | 0.9961 | 14.0236 | 0.5325 | 4.1052 | 0.0091 | 0.0105 | 0.7119 |
| 3/3/2020 | 0.04% | 0.1164 | 1.3195 | 1.0427 | 14.6453 | 0.5193 | 3.9202 | 0.0093 | 0.0104 | 0.7100 |
| 3/4/2020 | 0.03% | 0.1202 | 1.3588 | 1.0515 | 15.0020 | 0.5077 | 3.8608 | 0.0093 | 0.0101 | 0.7099 |
| 3/5/2020 | 0.03% | 0.0784 | 0.9047 | 1.0600 | 15.0374 | 0.4900 | 3.7069 | 0.0094 | 0.0100 | 0.7122 |
| 3/6/2020 | 0.02% | 0.0888 | 1.0283 | 1.0689 | 15.1515 | 0.4666 | 3.5483 | 0.0094 | 0.0096 | 0.7120 |
| 3/9/2020 | 0.03% | 0.0859 | 0.9966 | 1.0755 | 15.2621 | 0.4394 | 3.3394 | 0.0094 | 0.0116 | 0.7517 |
| 3/10/2020 | 0.02% | 0.1483 | 1.7915 | 1.0914 | 15.3840 | 0.3961 | 2.9917 | 0.0095 | 0.0108 | 0.7483 |
| 3/11/2020 | 0.01% | 0.1318 | 1.5646 | 1.0719 | 15.0501 | 0.4524 | 3.4339 | 0.0096 | 0.0110 | 0.7496 |
| 3/12/2020 | 0.00% | 0.1477 | 1.8295 | 1.0640 | 15.0612 | 0.4707 | 3.6017 | 0.0096 | 0.0127 | 0.8032 |
| 3/13/2020 | -0.01% | 0.2636 | 3.4318 | 1.0411 | 14.3648 | 0.5783 | 4.3377 | 0.0099 | 0.0123 | 0.8017 |
| 3/16/2020 | 0.00% | 0.2920 | 3.8938 | 1.0392 | 14.2419 | 0.5354 | 4.0884 | 0.0099 | 0.0154 | 0.8649 |
| 3/17/2020 | -0.04% | 0.5819 | 7.1597 | 0.9453 | 11.0744 | 0.7087 | 4.6231 | 0.0117 | 0.0136 | 0.8120 |
| 3/18/2020 | -0.06% | 0.5820 | 6.8622 | 0.8919 | 10.1046 | 0.8563 | 5.4704 | 0.0122 | 0.0225 | 0.8041 |
| 3/19/2020 | -0.06% | 0.5362 | 6.4751 | 0.9231 | 10.5078 | 0.7012 | 4.9942 | 0.0123 | 0.0125 | 0.8013 |
| 3/20/2020 | -0.05% | 0.5384 | 6.5209 | 0.9211 | 10.5058 | 0.6940 | 4.9500 | 0.0123 | 0.0137 | 0.8020 |
| 3/23/2020 | -0.03% | 0.5107 | 5.9016 | 0.9192 | 9.9687 | 0.7182 | 4.9002 | 0.0128 | 0.0141 | 0.7846 |
| 3/24/2020 | -0.02% | 0.5107 | 5.9237 | 0.9179 | 9.9681 | 0.7274 | 4.9695 | 0.0128 | 0.0212 | 0.8050 |
| 3/25/2020 | -0.01% | 0.5432 | 6.4903 | 0.9016 | 9.8229 | 0.7780 | 5.4431 | 0.0129 | 0.0133 | 0.8134 |
| 3/26/2020 | 0.02% | 0.5186 | 5.9841 | 0.9459 | 9.9920 | 0.8131 | 5.4897 | 0.0134 | 0.0187 | 0.8016 |
| 3/27/2020 | 0.01% | 0.4841 | 5.7784 | 0.9784 | 10.5842 | 0.7393 | 5.2474 | 0.0134 | 0.0151 | 0.8037 |

296

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2020 | 0.01% | 0.4753 | 5.6737 | 1.0040 | 11.0939 | 0.6794 | 4.9550 | 0.0135 | 0.0149 | 0.8029 |
| 3/31/2020 | 0.00% | 0.4268 | 5.1160 | 1.0492 | 11.5800 | 0.6794 | 4.8733 | 0.0137 | 0.0145 | 0.7968 |
| 4/1/2020 | 0.00% | 0.4455 | 5.3549 | 1.0203 | 11.3734 | 0.6934 | 4.9571 | 0.0138 | 0.0176 | 0.8036 |
| 4/2/2020 | 0.00% | 0.4738 | 5.8686 | 0.9719 | 11.8284 | 0.7154 | 5.1341 | 0.0138 | 0.0147 | 0.8022 |
| 4/3/2020 | 0.00% | 0.4675 | 5.8477 | 0.9768 | 11.9715 | 0.7120 | 5.1094 | 0.0138 | 0.0142 | 0.8021 |
| 4/6/2020 | 0.00% | 0.4659 | 5.8268 | 0.9774 | 11.9780 | 0.7106 | 5.1136 | 0.0138 | 0.0162 | 0.8080 |
| 4/7/2020 | 0.00% | 0.4676 | 5.8867 | 0.9767 | 11.9947 | 0.7065 | 5.0992 | 0.0138 | 0.0140 | 0.8123 |
| 4/8/2020 | 0.03% | 0.4476 | 5.5180 | 0.9996 | 12.0271 | 0.7356 | 5.1967 | 0.0141 | 0.0148 | 0.8036 |
| 4/9/2020 | 0.02% | 0.4323 | 5.2944 | 1.0053 | 11.9796 | 0.7305 | 5.1152 | 0.0142 | 0.0147 | 0.8036 |
| 4/13/2020 | 0.03% | 0.4261 | 5.2246 | 1.0157 | 12.1856 | 0.7341 | 5.1303 | 0.0143 | 0.0144 | 0.8035 |
| 4/14/2020 | 0.02% | 0.4264 | 5.2121 | 1.0180 | 12.1774 | 0.7271 | 5.0728 | 0.0143 | 0.0152 | 0.8024 |
| 4/15/2020 | 0.01% | 0.4043 | 4.9268 | 1.0355 | 12.3024 | 0.6990 | 4.8464 | 0.0145 | 0.0156 | 0.8026 |
| 4/16/2020 | 0.00% | 0.4080 | 5.0375 | 1.0303 | 12.6095 | 0.6983 | 4.8422 | 0.0144 | 0.0145 | 0.8027 |
| 4/17/2020 | 0.01% | 0.4087 | 5.0484 | 1.0300 | 12.5982 | 0.6947 | 4.8159 | 0.0145 | 0.0148 | 0.8052 |
| 4/20/2020 | 0.01% | 0.4108 | 5.0656 | 1.0304 | 12.6073 | 0.6962 | 4.8251 | 0.0145 | 0.0147 | 0.8053 |
| 4/21/2020 | 0.01% | 0.4106 | 5.0553 | 1.0289 | 12.5734 | 0.6937 | 4.8044 | 0.0145 | 0.0152 | 0.8060 |
| 4/22/2020 | 0.02% | 0.4082 | 5.0269 | 1.0289 | 12.5654 | 0.6863 | 4.7630 | 0.0145 | 0.0148 | 0.8058 |
| 4/23/2020 | 0.01% | 0.4050 | 4.9805 | 1.0294 | 12.5414 | 0.6828 | 4.7278 | 0.0145 | 0.0146 | 0.8055 |
| 4/24/2020 | 0.02% | 0.4012 | 4.9199 | 1.0341 | 12.5640 | 0.6862 | 4.7375 | 0.0145 | 0.0147 | 0.8044 |
| 4/27/2020 | 0.02% | 0.4015 | 4.9435 | 1.0338 | 12.6028 | 0.6864 | 4.7484 | 0.0145 | 0.0147 | 0.8052 |
| 4/28/2020 | 0.01% | 0.4052 | 4.9804 | 1.0256 | 12.5179 | 0.6827 | 4.7097 | 0.0146 | 0.0151 | 0.8080 |
| 4/29/2020 | 0.03% | 0.3731 | 4.5340 | 1.0637 | 12.8775 | 0.6664 | 4.5120 | 0.0148 | 0.0152 | 0.8110 |
| 4/30/2020 | 0.03% | 0.3727 | 4.5213 | 1.0638 | 12.8573 | 0.6710 | 4.5234 | 0.0149 | 0.0158 | 0.8114 |
| 5/1/2020 | 0.03% | 0.3754 | 4.5924 | 1.0597 | 13.0900 | 0.6765 | 4.6196 | 0.0149 | 0.0158 | 0.8119 |
| 5/4/2020 | 0.03% | 0.3766 | 4.6329 | 1.0585 | 13.1046 | 0.6777 | 4.6361 | 0.0149 | 0.0152 | 0.8123 |
| 5/5/2020 | 0.04% | 0.3695 | 4.5999 | 1.0688 | 13.3869 | 0.6985 | 4.8000 | 0.0148 | 0.0149 | 0.8149 |
| 5/6/2020 | 0.04% | 0.3681 | 4.5865 | 1.0712 | 13.4136 | 0.7021 | 4.8258 | 0.0147 | 0.0149 | 0.8153 |
| 5/7/2020 | 0.04% | 0.3674 | 4.5739 | 1.0713 | 13.4147 | 0.7044 | 4.8546 | 0.0147 | 0.0149 | 0.8159 |
| 5/8/2020 | 0.04% | 0.3660 | 4.5548 | 1.0747 | 13.4713 | 0.7062 | 4.8596 | 0.0148 | 0.0149 | 0.8163 |

297

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index t-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index t-statistic | Currency Factor Coefficient | Currency Factor t-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2020 | 0.04% | 0.3658 | 4.5525 | 1.0743 | 13.4719 | 0.7058 | 4.8580 | 0.0148 | 0.0148 | 0.8172 |
| 5/12/2020 | 0.03% | 0.3601 | 4.4686 | 1.0804 | 13.5118 | 0.7132 | 4.8915 | 0.0148 | 0.0151 | 0.8162 |
| 5/13/2020 | 0.03% | 0.3600 | 4.4646 | 1.0803 | 13.5097 | 0.7125 | 4.8880 | 0.0148 | 0.0151 | 0.8163 |
| 5/14/2020 | 0.03% | 0.3612 | 4.4825 | 1.0794 | 13.4969 | 0.7196 | 4.9331 | 0.0148 | 0.0150 | 0.8161 |
| 5/15/2020 | 0.03% | 0.3648 | 4.5315 | 1.0761 | 13.4578 | 0.7216 | 4.9348 | 0.0148 | 0.0150 | 0.8158 |
| 5/18/2020 | 0.03% | 0.3676 | 4.5733 | 1.0736 | 13.4433 | 0.7165 | 4.9064 | 0.0148 | 0.0153 | 0.8209 |
| 5/19/2020 | 0.05% | 0.3643 | 4.5003 | 1.0879 | 13.5743 | 0.7223 | 4.9081 | 0.0149 | 0.0151 | 0.8186 |
| 5/20/2020 | 0.04% | 0.3629 | 4.4812 | 1.0914 | 13.6403 | 0.7161 | 4.8739 | 0.0150 | 0.0151 | 0.8189 |
| 5/21/2020 | 0.05% | 0.3639 | 4.4925 | 1.0931 | 13.6510 | 0.7112 | 4.8376 | 0.0150 | 0.0153 | 0.8189 |
| 5/22/2020 | 0.06% | 0.3728 | 4.6257 | 1.0805 | 13.6164 | 0.7118 | 4.8482 | 0.0150 | 0.0159 | 0.8187 |
| 5/26/2020 | 0.07% | 0.4064 | 5.0450 | 1.0399 | 13.2064 | 0.7154 | 4.8098 | 0.0151 | 0.0158 | 0.8175 |
| 5/27/2020 | 0.08% | 0.3967 | 4.9579 | 1.0529 | 13.5647 | 0.7240 | 4.8643 | 0.0152 | 0.0154 | 0.8198 |
| 5/28/2020 | 0.10% | 0.3871 | 4.7883 | 1.0740 | 13.7469 | 0.6929 | 4.6197 | 0.0153 | 0.0156 | 0.8157 |
| 5/29/2020 | 0.10% | 0.4043 | 4.9615 | 1.0510 | 13.3887 | 0.7216 | 4.7769 | 0.0155 | 0.0162 | 0.8131 |
| 6/1/2020 | 0.10% | 0.3967 | 4.9147 | 1.0601 | 13.7051 | 0.7146 | 4.7367 | 0.0155 | 0.0161 | 0.8146 |
| 6/2/2020 | 0.10% | 0.3971 | 4.9607 | 1.0601 | 13.8895 | 0.7137 | 4.7413 | 0.0155 | 0.0156 | 0.8146 |
| 6/3/2020 | 0.08% | 0.4054 | 5.0170 | 1.0478 | 13.6195 | 0.7087 | 4.6604 | 0.0157 | 0.0162 | 0.8124 |
| 6/4/2020 | 0.07% | 0.4082 | 5.0846 | 1.0409 | 13.7651 | 0.7091 | 4.6655 | 0.0156 | 0.0157 | 0.8117 |
| 6/5/2020 | 0.07% | 0.4114 | 5.1264 | 1.0383 | 13.7368 | 0.7077 | 4.6597 | 0.0156 | 0.0162 | 0.8138 |
| 6/8/2020 | 0.07% | 0.4197 | 5.2440 | 1.0249 | 13.7363 | 0.7088 | 4.6615 | 0.0157 | 0.0158 | 0.8136 |
| 6/9/2020 | 0.07% | 0.4214 | 5.2625 | 1.0224 | 13.7077 | 0.7081 | 4.6567 | 0.0157 | 0.0160 | 0.8146 |
| 6/10/2020 | 0.07% | 0.4224 | 5.2997 | 1.0209 | 13.8371 | 0.7093 | 4.6648 | 0.0157 | 0.0158 | 0.8151 |
| 6/11/2020 | 0.07% | 0.4201 | 5.2692 | 1.0246 | 13.9074 | 0.7048 | 4.6370 | 0.0157 | 0.0173 | 0.8200 |
| 6/12/2020 | 0.07% | 0.4197 | 5.2398 | 1.0115 | 13.7634 | 0.6922 | 4.5417 | 0.0157 | 0.0159 | 0.8197 |
| 6/15/2020 | 0.09% | 0.4172 | 5.1867 | 1.0192 | 13.8434 | 0.6746 | 4.4209 | 0.0158 | 0.0160 | 0.8181 |
| 6/16/2020 | 0.08% | 0.4144 | 5.1613 | 1.0217 | 13.9071 | 0.6743 | 4.4172 | 0.0158 | 0.0159 | 0.8188 |
| 6/17/2020 | 0.08% | 0.4147 | 5.1615 | 1.0234 | 13.9295 | 0.6709 | 4.3920 | 0.0158 | 0.0159 | 0.8192 |
| 6/18/2020 | 0.08% | 0.4118 | 5.1120 | 1.0279 | 13.9579 | 0.6708 | 4.3779 | 0.0159 | 0.0160 | 0.8181 |
| 6/19/2020 | 0.09% | 0.4107 | 5.1033 | 1.0293 | 13.9866 | 0.6745 | 4.4192 | 0.0158 | 0.0160 | 0.8188 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2020 | 0.08% | 0.4190 | 5.1812 | 1.0208 | 13.8112 | 0.6939 | 4.5235 | 0.0159 | 0.0162 | 0.8168 |
| 6/23/2020 | 0.08% | 0.4236 | 5.2415 | 1.0153 | 13.7569 | 0.7070 | 4.6208 | 0.0160 | 0.0161 | 0.8164 |
| 6/24/2020 | 0.07% | 0.4310 | 5.3267 | 1.0065 | 13.6453 | 0.7042 | 4.5871 | 0.0160 | 0.0164 | 0.8162 |
| 6/25/2020 | 0.07% | 0.4306 | 5.3194 | 1.0064 | 13.6361 | 0.7031 | 4.5809 | 0.0160 | 0.0161 | 0.8165 |
| 6/26/2020 | 0.07% | 0.4325 | 5.3458 | 1.0039 | 13.6362 | 0.7042 | 4.5907 | 0.0160 | 0.0163 | 0.8177 |
| 6/29/2020 | 0.07% | 0.4325 | 5.3455 | 1.0037 | 13.6442 | 0.7037 | 4.5883 | 0.0160 | 0.0161 | 0.8186 |
| 6/30/2020 | 0.08% | 0.4357 | 5.3604 | 1.0054 | 13.6051 | 0.6931 | 4.5029 | 0.0161 | 0.0164 | 0.8169 |
| 7/1/2020 | 0.08% | 0.4358 | 5.3799 | 1.0050 | 13.6468 | 0.6947 | 4.5234 | 0.0161 | 0.0162 | 0.8169 |
| 7/2/2020 | 0.08% | 0.4344 | 5.3652 | 1.0067 | 13.6823 | 0.6901 | 4.5015 | 0.0161 | 0.0168 | 0.8173 |
| 7/6/2020 | 0.07% | 0.4438 | 5.5236 | 0.9948 | 13.7479 | 0.6983 | 4.5559 | 0.0161 | 0.0163 | 0.8168 |
| 7/7/2020 | 0.04% | 0.4552 | 5.6216 | 0.9754 | 13.4262 | 0.7124 | 4.6016 | 0.0163 | 0.0165 | 0.8137 |
| 7/8/2020 | 0.04% | 0.4571 | 5.6558 | 0.9728 | 13.4814 | 0.7159 | 4.6343 | 0.0163 | 0.0164 | 0.8140 |
| 7/9/2020 | 0.05% | 0.4631 | 5.7250 | 0.9671 | 13.3950 | 0.7255 | 4.6886 | 0.0163 | 0.0165 | 0.8133 |
| 7/10/2020 | 0.05% | 0.4638 | 5.7458 | 0.9662 | 13.4481 | 0.7257 | 4.6887 | 0.0163 | 0.0164 | 0.8159 |
| 7/13/2020 | 0.07% | 0.4573 | 5.5987 | 0.9778 | 13.4717 | 0.7221 | 4.6078 | 0.0165 | 0.0168 | 0.8113 |
| 7/14/2020 | 0.07% | 0.4597 | 5.6390 | 0.9757 | 13.4646 | 0.7280 | 4.6519 | 0.0165 | 0.0167 | 0.8115 |
| 7/15/2020 | 0.07% | 0.4619 | 5.6754 | 0.9745 | 13.4604 | 0.7255 | 4.6305 | 0.0165 | 0.0166 | 0.8116 |
| 7/16/2020 | 0.07% | 0.4621 | 5.6836 | 0.9732 | 13.4588 | 0.7346 | 4.6794 | 0.0165 | 0.0165 | 0.8124 |
| 7/17/2020 | 0.06% | 0.4616 | 5.6635 | 0.9736 | 13.4330 | 0.7408 | 4.7088 | 0.0165 | 0.0167 | 0.8117 |
| 7/20/2020 | 0.06% | 0.4586 | 5.6343 | 0.9767 | 13.5073 | 0.7414 | 4.6961 | 0.0165 | 0.0166 | 0.8115 |
| 7/21/2020 | 0.06% | 0.4589 | 5.6430 | 0.9765 | 13.5161 | 0.7432 | 4.7155 | 0.0165 | 0.0167 | 0.8117 |
| 7/22/2020 | 0.05% | 0.4644 | 5.7113 | 0.9704 | 13.4431 | 0.7382 | 4.6759 | 0.0166 | 0.0168 | 0.8109 |
| 7/23/2020 | 0.05% | 0.4733 | 5.8180 | 0.9606 | 13.3160 | 0.7460 | 4.7056 | 0.0166 | 0.0167 | 0.8095 |
| 7/24/2020 | 0.05% | 0.4710 | 5.7870 | 0.9625 | 13.3334 | 0.7425 | 4.6822 | 0.0166 | 0.0167 | 0.8098 |
| 7/27/2020 | 0.05% | 0.4710 | 5.7873 | 0.9630 | 13.3386 | 0.7371 | 4.6514 | 0.0166 | 0.0170 | 0.8096 |
| 7/28/2020 | 0.05% | 0.4701 | 5.8105 | 0.9633 | 13.4648 | 0.7407 | 4.6834 | 0.0166 | 0.0168 | 0.8098 |
| 7/29/2020 | 0.04% | 0.4688 | 5.8126 | 0.9639 | 13.5094 | 0.7504 | 4.7158 | 0.0166 | 0.0167 | 0.8109 |
| 7/30/2020 | 0.04% | 0.4690 | 5.8002 | 0.9637 | 13.4739 | 0.7499 | 4.6980 | 0.0166 | 0.0172 | 0.8109 |
| 7/31/2020 | 0.05% | 0.4660 | 5.8019 | 0.9671 | 13.7405 | 0.7455 | 4.6986 | 0.0166 | 0.0167 | 0.8107 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 | 0.04% | 0.4654 | 5.8104 | 0.9676 | 13.7841 | 0.7454 | 4.7074 | 0.0166 | 0.0168 | 0.8117 |
| 8/4/2020 | 0.05% | 0.4821 | 5.9953 | 0.9546 | 13.5438 | 0.7421 | 4.6487 | 0.0167 | 0.0169 | 0.8088 |
| 8/5/2020 | 0.04% | 0.4848 | 6.0284 | 0.9530 | 13.5587 | 0.7429 | 4.6544 | 0.0167 | 0.0168 | 0.8083 |
| 8/6/2020 | 0.05% | 0.4893 | 6.0736 | 0.9497 | 13.4892 | 0.7487 | 4.6809 | 0.0168 | 0.0169 | 0.8073 |
| 8/7/2020 | 0.05% | 0.4895 | 6.0862 | 0.9495 | 13.5137 | 0.7487 | 4.6811 | 0.0168 | 0.0169 | 0.8073 |
| 8/10/2020 | 0.06% | 0.4938 | 6.1312 | 0.9476 | 13.4905 | 0.7440 | 4.6658 | 0.0168 | 0.0169 | 0.8077 |
| 8/11/2020 | 0.05% | 0.4968 | 6.1740 | 0.9440 | 13.4679 | 0.7522 | 4.6994 | 0.0168 | 0.0176 | 0.8080 |
| 8/12/2020 | 0.05% | 0.4938 | 6.2078 | 0.9485 | 13.7361 | 0.7466 | 4.6650 | 0.0168 | 0.0168 | 0.8079 |
| 8/13/2020 | 0.04% | 0.4962 | 6.2123 | 0.9436 | 13.6286 | 0.7525 | 4.6870 | 0.0168 | 0.0170 | 0.8068 |
| 8/14/2020 | 0.04% | 0.4993 | 6.2483 | 0.9421 | 13.6731 | 0.7524 | 4.6902 | 0.0168 | 0.0169 | 0.8065 |
| 8/17/2020 | 0.05% | 0.4996 | 6.2511 | 0.9414 | 13.6609 | 0.7566 | 4.7133 | 0.0168 | 0.0169 | 0.8065 |
| 8/18/2020 | 0.05% | 0.4993 | 6.2550 | 0.9421 | 13.6886 | 0.7566 | 4.7143 | 0.0168 | 0.0169 | 0.8063 |
| 8/19/2020 | 0.05% | 0.4998 | 6.2637 | 0.9421 | 13.6973 | 0.7588 | 4.7482 | 0.0168 | 0.0170 | 0.8064 |
| 8/20/2020 | 0.06% | 0.4979 | 6.2353 | 0.9442 | 13.7261 | 0.7479 | 4.6981 | 0.0168 | 0.0169 | 0.8059 |
| 8/21/2020 | 0.06% | 0.4964 | 6.2089 | 0.9462 | 13.7510 | 0.7394 | 4.6537 | 0.0168 | 0.0170 | 0.8055 |
| 8/24/2020 | 0.06% | 0.4976 | 6.2169 | 0.9458 | 13.7317 | 0.7304 | 4.5938 | 0.0169 | 0.0170 | 0.8054 |
| 8/25/2020 | 0.06% | 0.5011 | 6.2446 | 0.9433 | 13.7352 | 0.7301 | 4.5941 | 0.0169 | 0.0169 | 0.8053 |
| 8/26/2020 | 0.05% | 0.5004 | 6.2337 | 0.9442 | 13.7601 | 0.7269 | 4.5738 | 0.0169 | 0.0170 | 0.8054 |
| 8/27/2020 | 0.06% | 0.5011 | 6.2431 | 0.9432 | 13.7546 | 0.7350 | 4.6228 | 0.0169 | 0.0169 | 0.8053 |
| 8/28/2020 | 0.06% | 0.5023 | 6.2529 | 0.9419 | 13.7312 | 0.7348 | 4.6106 | 0.0169 | 0.0170 | 0.8055 |
| 8/31/2020 | 0.07% | 0.5036 | 6.2741 | 0.9415 | 13.7469 | 0.7301 | 4.5966 | 0.0169 | 0.0169 | 0.8058 |
| 9/1/2020 | 0.07% | 0.5023 | 6.2653 | 0.9431 | 13.8009 | 0.7280 | 4.5848 | 0.0169 | 0.0171 | 0.8066 |
| 9/2/2020 | 0.06% | 0.4923 | 6.1460 | 0.9531 | 13.9869 | 0.7239 | 4.5432 | 0.0169 | 0.0170 | 0.8053 |
| 9/3/2020 | 0.06% | 0.4863 | 6.0753 | 0.9569 | 14.0370 | 0.7506 | 4.6952 | 0.0169 | 0.0178 | 0.8054 |
| 9/4/2020 | 0.08% | 0.4671 | 5.8172 | 0.9660 | 14.0668 | 0.7399 | 4.5783 | 0.0171 | 0.0175 | 0.8019 |
| 9/8/2020 | 0.08% | 0.4611 | 5.7681 | 0.9715 | 14.2278 | 0.7401 | 4.5730 | 0.0171 | 0.0176 | 0.8032 |
| 9/9/2020 | 0.08% | 0.4603 | 5.7531 | 0.9730 | 14.2257 | 0.7452 | 4.6290 | 0.0171 | 0.0173 | 0.8032 |
| 9/10/2020 | 0.07% | 0.4650 | 5.8121 | 0.9640 | 14.0312 | 0.7499 | 4.6659 | 0.0171 | 0.0174 | 0.8028 |
| 9/11/2020 | 0.08% | 0.4654 | 5.7888 | 0.9632 | 13.9518 | 0.7147 | 4.4674 | 0.0171 | 0.0172 | 0.8009 |

300

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | 0.08% | 0.4658 | 5.7907 | 0.9628 | 13.9368 | 0.7144 | 4.4623 | 0.0172 | 0.0173 | 0.8006 |
| 9/15/2020 | 0.06% | 0.4738 | 5.8933 | 0.9555 | 13.8279 | 0.6924 | 4.3211 | 0.0171 | 0.0171 | 0.8003 |
| 9/16/2020 | 0.06% | 0.4729 | 5.8672 | 0.9560 | 13.7970 | 0.6884 | 4.2836 | 0.0171 | 0.0172 | 0.7994 |
| 9/17/2020 | 0.07% | 0.4725 | 5.8732 | 0.9548 | 13.7975 | 0.7032 | 4.3808 | 0.0171 | 0.0172 | 0.8000 |
| 9/18/2020 | 0.07% | 0.4723 | 5.8770 | 0.9553 | 13.8250 | 0.7014 | 4.3755 | 0.0171 | 0.0172 | 0.8009 |
| 9/21/2020 | 0.07% | 0.4723 | 5.8759 | 0.9556 | 13.8416 | 0.7015 | 4.3758 | 0.0171 | 0.0175 | 0.8025 |
| 9/22/2020 | 0.07% | 0.4796 | 6.0008 | 0.9464 | 13.8924 | 0.7012 | 4.3713 | 0.0171 | 0.0172 | 0.8024 |
| 9/23/2020 | 0.07% | 0.4776 | 5.9810 | 0.9473 | 13.9064 | 0.7049 | 4.3998 | 0.0171 | 0.0178 | 0.8023 |
| 9/24/2020 | 0.07% | 0.4752 | 6.0029 | 0.9480 | 14.0094 | 0.7101 | 4.4309 | 0.0171 | 0.0171 | 0.8028 |
| 9/25/2020 | 0.08% | 0.4727 | 5.9647 | 0.9495 | 14.0249 | 0.7204 | 4.4648 | 0.0171 | 0.0173 | 0.8024 |
| 9/28/2020 | 0.07% | 0.4695 | 5.9396 | 0.9516 | 14.0742 | 0.7223 | 4.4722 | 0.0171 | 0.0183 | 0.8042 |
| 9/29/2020 | 0.04% | 0.5037 | 6.4229 | 0.9077 | 13.8686 | 0.7242 | 4.4409 | 0.0173 | 0.0174 | 0.8005 |
| 9/30/2020 | 0.05% | 0.5076 | 6.4655 | 0.9024 | 13.8015 | 0.7292 | 4.4651 | 0.0173 | 0.0174 | 0.7998 |
| 10/1/2020 | 0.04% | 0.5087 | 6.4803 | 0.9021 | 13.8031 | 0.7264 | 4.4498 | 0.0173 | 0.0173 | 0.7998 |
| 10/2/2020 | 0.04% | 0.5081 | 6.4714 | 0.9023 | 13.7989 | 0.7276 | 4.4571 | 0.0173 | 0.0178 | 0.7994 |
| 10/5/2020 | 0.04% | 0.5108 | 6.5550 | 0.9005 | 13.8901 | 0.7304 | 4.4799 | 0.0173 | 0.0175 | 0.8001 |
| 10/6/2020 | 0.04% | 0.5085 | 6.5296 | 0.9017 | 13.9142 | 0.7295 | 4.4750 | 0.0173 | 0.0177 | 0.8004 |
| 10/7/2020 | 0.05% | 0.4972 | 6.3674 | 0.9122 | 14.0509 | 0.7129 | 4.3523 | 0.0174 | 0.0175 | 0.7982 |
| 10/8/2020 | 0.05% | 0.4994 | 6.4109 | 0.9117 | 14.0735 | 0.7212 | 4.4082 | 0.0174 | 0.0174 | 0.7995 |
| 10/9/2020 | 0.05% | 0.5012 | 6.4203 | 0.9114 | 14.0402 | 0.7215 | 4.4004 | 0.0174 | 0.0175 | 0.7986 |
| 10/12/2020 | 0.05% | 0.5041 | 6.4479 | 0.9093 | 13.9998 | 0.7023 | 4.2418 | 0.0174 | 0.0175 | 0.7973 |
| 10/13/2020 | 0.04% | 0.5040 | 6.3765 | 0.9077 | 13.7132 | 0.6979 | 4.1776 | 0.0174 | 0.0176 | 0.7949 |
| 10/14/2020 | 0.04% | 0.4998 | 6.3408 | 0.9125 | 13.8533 | 0.7024 | 4.1981 | 0.0174 | 0.0175 | 0.7945 |
| 10/15/2020 | 0.04% | 0.5035 | 6.3825 | 0.9085 | 13.7805 | 0.6855 | 4.0648 | 0.0174 | 0.0175 | 0.7931 |
| 10/16/2020 | 0.04% | 0.5028 | 6.3724 | 0.9087 | 13.7879 | 0.6898 | 4.1090 | 0.0174 | 0.0176 | 0.7933 |
| 10/19/2020 | 0.04% | 0.5032 | 6.3882 | 0.9084 | 13.8188 | 0.6910 | 4.1148 | 0.0174 | 0.0178 | 0.7934 |
| 10/20/2020 | 0.04% | 0.5018 | 6.3917 | 0.9095 | 13.8744 | 0.6885 | 4.0951 | 0.0174 | 0.0174 | 0.7934 |
| 10/21/2020 | 0.05% | 0.5008 | 6.3800 | 0.9118 | 13.9025 | 0.6884 | 4.0958 | 0.0174 | 0.0177 | 0.7935 |
| 10/22/2020 | 0.04% | 0.5057 | 6.4402 | 0.9095 | 13.8459 | 0.6624 | 3.9733 | 0.0174 | 0.0176 | 0.7930 |

301

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2020 | 0.04% | 0.5048 | 6.4334 | 0.9113 | 13.9164 | 0.6571 | 3.9513 | 0.0174 | 0.0178 | 0.7950 |
| 10/26/2020 | 0.04% | 0.5049 | 6.4205 | 0.9113 | 13.8874 | 0.6566 | 3.9348 | 0.0175 | 0.0177 | 0.7942 |
| 10/27/2020 | 0.04% | 0.5041 | 6.4383 | 0.9117 | 13.9326 | 0.6564 | 3.9419 | 0.0174 | 0.0176 | 0.7957 |
| 10/28/2020 | 0.01% | 0.5083 | 6.3702 | 0.9095 | 13.6088 | 0.6384 | 3.7700 | 0.0177 | 0.0182 | 0.7893 |
| 10/29/2020 | 0.02% | 0.5029 | 6.2757 | 0.9062 | 13.4991 | 0.6325 | 3.7177 | 0.0178 | 0.0180 | 0.7875 |
| 10/30/2020 | 0.01% | 0.5053 | 6.3078 | 0.9018 | 13.4895 | 0.6397 | 3.7620 | 0.0178 | 0.0180 | 0.7874 |
| 11/2/2020 | 0.02% | 0.4983 | 6.2140 | 0.9058 | 13.5212 | 0.6459 | 3.7836 | 0.0179 | 0.0179 | 0.7860 |
| 11/3/2020 | 0.02% | 0.4969 | 6.1953 | 0.9063 | 13.5202 | 0.6491 | 3.8015 | 0.0179 | 0.0183 | 0.7882 |
| 11/4/2020 | 0.02% | 0.4974 | 6.2241 | 0.9060 | 13.6673 | 0.6457 | 3.7801 | 0.0179 | 0.0189 | 0.7892 |
| 11/5/2020 | 0.02% | 0.4880 | 6.2226 | 0.9143 | 14.0902 | 0.6473 | 3.7871 | 0.0179 | 0.0181 | 0.7893 |
| 11/6/2020 | 0.02% | 0.4869 | 6.2067 | 0.9145 | 14.0865 | 0.6366 | 3.7400 | 0.0179 | 0.0179 | 0.7890 |
| 11/9/2020 | 0.02% | 0.4864 | 6.2029 | 0.9146 | 14.0973 | 0.6391 | 3.7542 | 0.0179 | 0.0198 | 0.8046 |
| 11/10/2020 | 0.06% | 0.4245 | 5.4235 | 0.9936 | 15.9411 | 0.6057 | 3.4762 | 0.0183 | 0.0185 | 0.7950 |
| 11/11/2020 | 0.06% | 0.4260 | 5.4532 | 0.9926 | 15.9568 | 0.6024 | 3.4659 | 0.0183 | 0.0186 | 0.7953 |
| 11/12/2020 | 0.05% | 0.4316 | 5.4939 | 0.9827 | 15.7628 | 0.6154 | 3.5218 | 0.0184 | 0.0186 | 0.7933 |
| 11/13/2020 | 0.05% | 0.4326 | 5.5083 | 0.9812 | 15.7619 | 0.6116 | 3.5039 | 0.0184 | 0.0186 | 0.7938 |
| 11/16/2020 | 0.05% | 0.4324 | 5.5062 | 0.9817 | 15.7889 | 0.6120 | 3.5077 | 0.0184 | 0.0187 | 0.7940 |
| 11/17/2020 | 0.04% | 0.4352 | 5.5343 | 0.9765 | 15.7355 | 0.6160 | 3.5249 | 0.0184 | 0.0185 | 0.7933 |
| 11/18/2020 | 0.05% | 0.4341 | 5.5121 | 0.9763 | 15.7095 | 0.6261 | 3.5803 | 0.0185 | 0.0187 | 0.7929 |
| 11/19/2020 | 0.06% | 0.4330 | 5.5078 | 0.9772 | 15.7419 | 0.6260 | 3.5791 | 0.0185 | 0.0185 | 0.7929 |
| 11/20/2020 | 0.05% | 0.4334 | 5.5082 | 0.9759 | 15.7088 | 0.6264 | 3.5787 | 0.0185 | 0.0185 | 0.7924 |
| 11/23/2020 | 0.05% | 0.4337 | 5.5140 | 0.9759 | 15.7147 | 0.6268 | 3.5825 | 0.0185 | 0.0186 | 0.7929 |
| 11/24/2020 | 0.05% | 0.4332 | 5.5080 | 0.9768 | 15.7278 | 0.6250 | 3.5657 | 0.0185 | 0.0190 | 0.7952 |
| 11/25/2020 | 0.06% | 0.4307 | 5.4867 | 0.9811 | 15.9319 | 0.6272 | 3.5755 | 0.0185 | 0.0185 | 0.7962 |
| 11/27/2020 | 0.04% | 0.4279 | 5.4006 | 0.9854 | 15.8592 | 0.6167 | 3.4820 | 0.0187 | 0.0187 | 0.7926 |
| 11/30/2020 | 0.03% | 0.4255 | 5.3650 | 0.9865 | 15.8571 | 0.6218 | 3.5076 | 0.0187 | 0.0190 | 0.7928 |
| 12/1/2020 | 0.03% | 0.4255 | 5.3793 | 0.9861 | 15.9827 | 0.6228 | 3.5163 | 0.0187 | 0.0196 | 0.7958 |
| 12/2/2020 | 0.03% | 0.4229 | 5.3833 | 0.9900 | 16.3119 | 0.6236 | 3.5221 | 0.0187 | 0.0188 | 0.7959 |
| 12/3/2020 | 0.04% | 0.4227 | 5.3824 | 0.9903 | 16.3448 | 0.6230 | 3.5203 | 0.0187 | 0.0188 | 0.7959 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2020 | 0.04% | 0.4235 | 5.4001 | 0.9896 | 16.3580 | 0.6274 | 3.5437 | 0.0187 | 0.0187 | 0.7963 |
| 12/7/2020 | 0.04% | 0.4247 | 5.4156 | 0.9895 | 16.3538 | 0.6233 | 3.5181 | 0.0187 | 0.0190 | 0.7969 |
| 12/8/2020 | 0.04% | 0.4266 | 5.4621 | 0.9877 | 16.4431 | 0.6216 | 3.5078 | 0.0187 | 0.0188 | 0.7968 |
| 12/9/2020 | 0.05% | 0.4318 | 5.5194 | 0.9832 | 16.3453 | 0.6189 | 3.4837 | 0.0187 | 0.0190 | 0.7956 |
| 12/10/2020 | 0.04% | 0.4343 | 5.5637 | 0.9814 | 16.3417 | 0.6176 | 3.4748 | 0.0187 | 0.0188 | 0.7960 |
| 12/11/2020 | 0.04% | 0.4318 | 5.5336 | 0.9833 | 16.3766 | 0.6250 | 3.5205 | 0.0187 | 0.0189 | 0.7968 |
| 12/14/2020 | 0.04% | 0.4274 | 5.4791 | 0.9891 | 16.4797 | 0.6276 | 3.5327 | 0.0188 | 0.0190 | 0.7973 |
| 12/15/2020 | 0.04% | 0.4310 | 5.5117 | 0.9851 | 16.3458 | 0.6195 | 3.4787 | 0.0188 | 0.0189 | 0.7955 |
| 12/16/2020 | 0.03% | 0.4326 | 5.5383 | 0.9822 | 16.2992 | 0.6212 | 3.5018 | 0.0187 | 0.0188 | 0.7953 |
| 12/17/2020 | 0.03% | 0.4325 | 5.5241 | 0.9821 | 16.2778 | 0.6241 | 3.4801 | 0.0187 | 0.0188 | 0.7949 |
| 12/18/2020 | 0.04% | 0.4329 | 5.5307 | 0.9819 | 16.2782 | 0.6238 | 3.4799 | 0.0187 | 0.0188 | 0.7949 |
| 12/21/2020 | 0.05% | 0.4376 | 5.5844 | 0.9778 | 16.2113 | 0.6118 | 3.4037 | 0.0188 | 0.0189 | 0.7943 |
| 12/22/2020 | 0.06% | 0.4419 | 5.6581 | 0.9741 | 16.2196 | 0.6094 | 3.4012 | 0.0187 | 0.0188 | 0.7952 |
| 12/23/2020 | 0.06% | 0.4415 | 5.6503 | 0.9749 | 16.2302 | 0.6045 | 3.3766 | 0.0187 | 0.0193 | 0.7966 |
| 12/24/2020 | 0.06% | 0.4372 | 5.6190 | 0.9789 | 16.4030 | 0.6133 | 3.4347 | 0.0187 | 0.0188 | 0.7964 |
| 12/28/2020 | 0.06% | 0.4374 | 5.6142 | 0.9786 | 16.3762 | 0.6134 | 3.4279 | 0.0188 | 0.0188 | 0.7958 |
| 12/29/2020 | 0.06% | 0.4382 | 5.6218 | 0.9788 | 16.3672 | 0.6064 | 3.3909 | 0.0188 | 0.0188 | 0.7957 |
| 12/30/2020 | 0.07% | 0.4377 | 5.6128 | 0.9792 | 16.3844 | 0.6063 | 3.3931 | 0.0188 | 0.0189 | 0.7957 |
| 12/31/2020 | 0.06% | 0.4391 | 5.6219 | 0.9784 | 16.3432 | 0.5954 | 3.3205 | 0.0188 | 0.0188 | 0.7949 |
| 1/4/2021 | 0.05% | 0.4379 | 5.6120 | 0.9770 | 16.3370 | 0.6072 | 3.3793 | 0.0188 | 0.0189 | 0.7958 |
| 1/5/2021 | 0.05% | 0.4380 | 5.6130 | 0.9770 | 16.3362 | 0.6078 | 3.3870 | 0.0188 | 0.0188 | 0.7956 |
| 1/6/2021 | 0.05% | 0.4377 | 5.6134 | 0.9770 | 16.3469 | 0.6146 | 3.4222 | 0.0188 | 0.0200 | 0.7987 |
| 1/7/2021 | 0.05% | 0.4369 | 5.6537 | 0.9779 | 16.7768 | 0.6178 | 3.4459 | 0.0187 | 0.0189 | 0.7990 |
| 1/8/2021 | 0.04% | 0.4345 | 5.6376 | 0.9791 | 16.8175 | 0.6208 | 3.4639 | 0.0187 | 0.0188 | 0.7990 |
| 1/11/2021 | 0.04% | 0.4338 | 5.6245 | 0.9796 | 16.8180 | 0.6204 | 3.4584 | 0.0188 | 0.0188 | 0.7988 |
| 1/12/2021 | 0.04% | 0.4336 | 5.6183 | 0.9795 | 16.8008 | 0.6180 | 3.4438 | 0.0188 | 0.0189 | 0.7988 |
| 1/13/2021 | 0.04% | 0.4337 | 5.6203 | 0.9794 | 16.8100 | 0.6176 | 3.4514 | 0.0188 | 0.0188 | 0.7989 |
| 1/14/2021 | 0.04% | 0.4344 | 5.6341 | 0.9787 | 16.8156 | 0.6168 | 3.4465 | 0.0188 | 0.0189 | 0.7989 |
| 1/15/2021 | 0.05% | 0.4356 | 5.6564 | 0.9777 | 16.8207 | 0.6159 | 3.4456 | 0.0188 | 0.0189 | 0.7999 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index *t*-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index *t*-statistic | Currency Factor Coefficient | Currency Factor *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2021 | 0.04% | 0.4356 | 5.6512 | 0.9785 | 16.8197 | 0.6281 | 3.5169 | 0.0188 | 0.0188 | 0.7995 |
| 1/20/2021 | 0.04% | 0.4364 | 5.6464 | 0.9772 | 16.7581 | 0.6157 | 3.4351 | 0.0188 | 0.0189 | 0.7984 |
| 1/21/2021 | 0.03% | 0.4349 | 5.6335 | 0.9785 | 16.7860 | 0.6137 | 3.4220 | 0.0188 | 0.0190 | 0.7983 |
| 1/22/2021 | 0.02% | 0.4392 | 5.6799 | 0.9756 | 16.7095 | 0.5997 | 3.3329 | 0.0189 | 0.0190 | 0.7972 |
| 1/25/2021 | 0.03% | 0.4416 | 5.7106 | 0.9731 | 16.6737 | 0.5956 | 3.3089 | 0.0189 | 0.0190 | 0.7975 |
| 1/26/2021 | 0.02% | 0.4389 | 5.6639 | 0.9761 | 16.7005 | 0.5982 | 3.3141 | 0.0189 | 0.0191 | 0.7966 |
| 1/27/2021 | 0.01% | 0.4398 | 5.6839 | 0.9769 | 16.7363 | 0.5984 | 3.3210 | 0.0189 | 0.0193 | 0.7975 |
| 1/28/2021 | 0.01% | 0.4408 | 5.7033 | 0.9768 | 16.7327 | 0.5997 | 3.3261 | 0.0189 | 0.0190 | 0.7979 |
| 1/29/2021 | 0.02% | 0.4419 | 5.7059 | 0.9767 | 16.6949 | 0.6043 | 3.3459 | 0.0190 | 0.0191 | 0.7976 |
| 2/1/2021 | 0.02% | 0.4409 | 5.6915 | 0.9766 | 16.6961 | 0.6066 | 3.3549 | 0.0190 | 0.0191 | 0.7976 |
| 2/2/2021 | 0.02% | 0.4408 | 5.6916 | 0.9765 | 16.6878 | 0.6075 | 3.3471 | 0.0190 | 0.0190 | 0.7977 |
| 2/3/2021 | 0.02% | 0.4384 | 5.6537 | 0.9775 | 16.7112 | 0.6242 | 3.3984 | 0.0189 | 0.0190 | 0.7980 |
| 2/4/2021 | 0.04% | 0.4396 | 5.6633 | 0.9782 | 16.7036 | 0.6226 | 3.3863 | 0.0190 | 0.0191 | 0.7978 |
| 2/5/2021 | 0.03% | 0.4403 | 5.6692 | 0.9761 | 16.6920 | 0.6233 | 3.3856 | 0.0190 | 0.0190 | 0.7976 |
| 2/8/2021 | 0.03% | 0.4398 | 5.6670 | 0.9758 | 16.7016 | 0.6302 | 3.4237 | 0.0190 | 0.0190 | 0.7980 |
| 2/9/2021 | 0.02% | 0.4397 | 5.6641 | 0.9752 | 16.6840 | 0.6321 | 3.4313 | 0.0190 | 0.0191 | 0.7979 |
| 2/10/2021 | 0.02% | 0.4422 | 5.6949 | 0.9733 | 16.6537 | 0.6275 | 3.4058 | 0.0190 | 0.0191 | 0.7975 |
| 2/11/2021 | 0.01% | 0.4426 | 5.6975 | 0.9729 | 16.6355 | 0.6277 | 3.4047 | 0.0190 | 0.0190 | 0.7973 |
| 2/12/2021 | 0.02% | 0.4420 | 5.7009 | 0.9748 | 16.6955 | 0.6257 | 3.3994 | 0.0190 | 0.0190 | 0.7980 |
| 2/16/2021 | 0.02% | 0.4425 | 5.7172 | 0.9740 | 16.7138 | 0.6245 | 3.3984 | 0.0189 | 0.0201 | 0.8009 |
| 2/17/2021 | 0.02% | 0.4370 | 5.7052 | 0.9801 | 17.2004 | 0.6220 | 3.3903 | 0.0189 | 0.0190 | 0.8014 |
| 2/18/2021 | 0.00% | 0.4257 | 5.5972 | 0.9940 | 17.4991 | 0.6183 | 3.4029 | 0.0187 | 0.0189 | 0.8058 |
| 2/19/2021 | 0.00% | 0.4258 | 5.5864 | 0.9941 | 17.4636 | 0.6173 | 3.3833 | 0.0188 | 0.0189 | 0.8058 |
| 2/22/2021 | 0.00% | 0.4247 | 5.5808 | 0.9954 | 17.5178 | 0.6284 | 3.4463 | 0.0188 | 0.0190 | 0.8059 |
| 2/23/2021 | 0.00% | 0.4262 | 5.6062 | 0.9941 | 17.5207 | 0.6283 | 3.4404 | 0.0188 | 0.0188 | 0.8067 |
| 2/24/2021 | 0.02% | 0.4170 | 5.4445 | 0.9966 | 17.4730 | 0.6395 | 3.4839 | 0.0189 | 0.0189 | 0.8030 |
| 2/25/2021 | 0.02% | 0.4190 | 5.4432 | 0.9969 | 17.4656 | 0.6369 | 3.4576 | 0.0189 | 0.0194 | 0.8028 |
| 2/26/2021 | 0.03% | 0.4159 | 5.4171 | 0.9997 | 17.5071 | 0.6265 | 3.4028 | 0.0189 | 0.0189 | 0.8031 |
| 3/1/2021 | 0.02% | 0.4235 | 5.4885 | 0.9984 | 17.5058 | 0.6225 | 3.3888 | 0.0188 | 0.0192 | 0.8033 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index t-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index t-statistic | Currency Factor Coefficient | Currency Factor t-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2021 | 0.03% | 0.4277 | 5.5683 | 0.9965 | 17.5011 | 0.6156 | 3.3467 | 0.0188 | 0.0190 | 0.8030 |
| 3/3/2021 | 0.04% | 0.4544 | 5.9046 | 0.9854 | 17.4153 | 0.5889 | 3.2259 | 0.0187 | 0.0191 | 0.8072 |
| 3/4/2021 | 0.06% | 0.4407 | 5.7155 | 0.9951 | 17.5227 | 0.5863 | 3.1847 | 0.0188 | 0.0190 | 0.8038 |
| 3/5/2021 | 0.07% | 0.4537 | 5.8959 | 0.9921 | 17.5670 | 0.5903 | 3.2270 | 0.0187 | 0.0188 | 0.8065 |
| 3/8/2021 | 0.07% | 0.4524 | 5.8573 | 0.9922 | 17.5873 | 0.5934 | 3.2316 | 0.0187 | 0.0189 | 0.8058 |
| 3/9/2021 | 0.07% | 0.4505 | 5.8349 | 0.9931 | 17.6647 | 0.5948 | 3.2324 | 0.0187 | 0.0189 | 0.8056 |
| 3/10/2021 | 0.08% | 0.4461 | 5.6642 | 0.9934 | 17.7474 | 0.6000 | 3.2293 | 0.0187 | 0.0187 | 0.7998 |
| 3/11/2021 | 0.09% | 0.4620 | 5.8476 | 0.9979 | 17.8956 | 0.5355 | 2.8312 | 0.0186 | 0.0188 | 0.8016 |
| 3/12/2021 | 0.08% | 0.4683 | 5.8796 | 0.9960 | 17.9243 | 0.5371 | 2.8426 | 0.0186 | 0.0187 | 0.8012 |
| 3/15/2021 | 0.10% | 0.4480 | 5.4204 | 1.0014 | 17.9753 | 0.5129 | 2.7062 | 0.0186 | 0.0187 | 0.7869 |
| 3/16/2021 | 0.10% | 0.4468 | 5.1197 | 1.0014 | 17.9739 | 0.5156 | 2.5834 | 0.0186 | 0.0187 | 0.7840 |
| 3/17/2021 | 0.20% | 0.1912 | 2.1321 | 1.0299 | 19.9188 | 0.6816 | 3.6594 | 0.0172 | 0.0173 | 0.7818 |
| 3/18/2021 | 0.20% | 0.2531 | 2.7772 | 1.0315 | 20.2036 | 0.5359 | 2.8100 | 0.0170 | 0.0172 | 0.7874 |
| 3/19/2021 | 0.19% | 0.2642 | 2.8956 | 1.0268 | 20.0750 | 0.5457 | 2.6648 | 0.0171 | 0.0171 | 0.7805 |
| 3/22/2021 | 0.20% | 0.2664 | 2.9024 | 1.0257 | 19.9751 | 0.5331 | 2.5914 | 0.0171 | 0.0172 | 0.7789 |
| 3/23/2021 | 0.17% | 0.3186 | 3.4783 | 1.0221 | 20.2998 | 0.4625 | 2.2776 | 0.0168 | 0.0169 | 0.7874 |
| 3/24/2021 | 0.18% | 0.3135 | 3.4124 | 1.0232 | 20.3275 | 0.4540 | 2.2394 | 0.0168 | 0.0169 | 0.7863 |
| 3/25/2021 | 0.18% | 0.2432 | 2.5521 | 1.0361 | 20.6941 | 0.3926 | 1.9435 | 0.0166 | 0.0167 | 0.7777 |
| 3/26/2021 | 0.16% | 0.2435 | 2.6285 | 1.0288 | 21.1160 | 0.3274 | 1.6610 | 0.0162 | 0.0162 | 0.7826 |
| 3/29/2021 | 0.16% | 0.2327 | 2.4625 | 1.0326 | 20.9221 | 0.3076 | 1.5006 | 0.0162 | 0.0162 | 0.7802 |
| 3/30/2021 | 0.17% | 0.2120 | 2.2144 | 1.0270 | 20.7728 | 0.3874 | 1.7995 | 0.0162 | 0.0163 | 0.7783 |
| 3/31/2021 | 0.18% | 0.2486 | 2.5747 | 1.0200 | 20.7712 | 0.3356 | 1.5679 | 0.0160 | 0.0161 | 0.7810 |
| 4/1/2021 | 0.17% | 0.2495 | 2.5882 | 1.0257 | 20.8714 | 0.3196 | 1.4961 | 0.0160 | 0.0161 | 0.7811 |
| 4/5/2021 | 0.16% | 0.2516 | 2.5900 | 1.0324 | 20.6016 | 0.3013 | 1.4007 | 0.0160 | 0.0161 | 0.7701 |
| 4/6/2021 | 0.16% | 0.2563 | 2.6209 | 1.0307 | 20.5078 | 0.2990 | 1.3917 | 0.0160 | 0.0161 | 0.7702 |
| 4/7/2021 | 0.17% | 0.2560 | 2.6166 | 1.0307 | 20.5088 | 0.2931 | 1.3592 | 0.0160 | 0.0162 | 0.7693 |
| 4/8/2021 | 0.16% | 0.2368 | 2.2941 | 1.0303 | 20.5591 | 0.3189 | 1.4657 | 0.0160 | 0.0161 | 0.7642 |
| 4/9/2021 | 0.14% | 0.2539 | 2.5011 | 1.0255 | 20.8327 | 0.2569 | 1.1966 | 0.0157 | 0.0158 | 0.7693 |
| 4/12/2021 | 0.14% | 0.2787 | 2.7232 | 1.0237 | 20.8994 | 0.2448 | 1.1453 | 0.0156 | 0.0157 | 0.7715 |

305

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2021 | 0.14% | 0.2744 | 2.6876 | 1.0211 | 20.8730 | 0.2361 | 1.1067 | 0.0156 | 0.0157 | 0.7694 |
| 4/14/2021 | 0.15% | 0.2666 | 2.6133 | 1.0194 | 20.9198 | 0.2563 | 1.2004 | 0.0156 | 0.0156 | 0.7695 |
| 4/15/2021 | 0.15% | 0.2884 | 2.8213 | 1.0133 | 20.8578 | 0.2763 | 1.2998 | 0.0155 | 0.0155 | 0.7720 |
| 4/16/2021 | 0.16% | 0.2855 | 2.7969 | 1.0118 | 20.7011 | 0.2754 | 1.2955 | 0.0155 | 0.0155 | 0.7663 |
| 4/19/2021 | 0.16% | 0.2843 | 2.7815 | 1.0123 | 20.7115 | 0.2791 | 1.3090 | 0.0155 | 0.0157 | 0.7662 |
| 4/20/2021 | 0.15% | 0.2850 | 2.7841 | 1.0108 | 20.6700 | 0.2535 | 1.2022 | 0.0155 | 0.0156 | 0.7645 |
| 4/21/2021 | 0.15% | 0.2860 | 2.7893 | 1.0103 | 20.6955 | 0.2542 | 1.2050 | 0.0155 | 0.0156 | 0.7637 |
| 4/22/2021 | 0.15% | 0.2834 | 2.7473 | 1.0105 | 20.6921 | 0.2563 | 1.2125 | 0.0155 | 0.0156 | 0.7622 |
| 4/23/2021 | 0.15% | 0.2966 | 2.8627 | 1.0089 | 20.7049 | 0.2458 | 1.1677 | 0.0155 | 0.0155 | 0.7634 |
| 4/26/2021 | 0.14% | 0.2960 | 2.8607 | 1.0072 | 20.6974 | 0.2369 | 1.1264 | 0.0154 | 0.0155 | 0.7636 |
| 4/27/2021 | 0.14% | 0.2956 | 2.8481 | 1.0075 | 20.6818 | 0.2376 | 1.1293 | 0.0154 | 0.0158 | 0.7639 |
| 4/28/2021 | 0.14% | 0.3061 | 2.9512 | 1.0034 | 20.7441 | 0.2460 | 1.1691 | 0.0154 | 0.0155 | 0.7634 |
| 4/29/2021 | 0.12% | 0.3260 | 3.2019 | 0.9902 | 20.8186 | 0.2469 | 1.1974 | 0.0151 | 0.0152 | 0.7682 |
| 4/30/2021 | 0.11% | 0.3267 | 3.2098 | 0.9883 | 20.8025 | 0.2497 | 1.2114 | 0.0151 | 0.0153 | 0.7660 |
| 5/3/2021 | 0.11% | 0.3285 | 3.2113 | 0.9897 | 20.6040 | 0.2404 | 1.1412 | 0.0152 | 0.0152 | 0.7633 |
| 5/4/2021 | 0.12% | 0.3199 | 3.0864 | 0.9891 | 20.5563 | 0.2548 | 1.2129 | 0.0152 | 0.0152 | 0.7617 |
| 5/5/2021 | 0.12% | 0.3211 | 3.0948 | 0.9881 | 20.4965 | 0.2492 | 1.1839 | 0.0152 | 0.0154 | 0.7612 |
| 5/6/2021 | 0.12% | 0.3218 | 3.0992 | 0.9867 | 20.5157 | 0.2504 | 1.1888 | 0.0152 | 0.0152 | 0.7612 |
| 5/7/2021 | 0.13% | 0.3227 | 3.1098 | 0.9871 | 20.5266 | 0.2349 | 1.1102 | 0.0152 | 0.0152 | 0.7614 |
| 5/10/2021 | 0.13% | 0.3201 | 3.0760 | 0.9846 | 20.4463 | 0.2603 | 1.2323 | 0.0152 | 0.0154 | 0.7596 |
| 5/11/2021 | 0.13% | 0.3164 | 3.0570 | 0.9848 | 20.4546 | 0.2669 | 1.2768 | 0.0152 | 0.0153 | 0.7588 |
| 5/12/2021 | 0.15% | 0.3179 | 3.0843 | 0.9811 | 20.4586 | 0.2494 | 1.1955 | 0.0151 | 0.0153 | 0.7596 |
| 5/13/2021 | 0.15% | 0.3183 | 3.0967 | 0.9806 | 20.4676 | 0.2502 | 1.1998 | 0.0151 | 0.0152 | 0.7584 |
| 5/14/2021 | 0.15% | 0.3060 | 2.9716 | 0.9807 | 20.5065 | 0.2491 | 1.1973 | 0.0151 | 0.0152 | 0.7577 |
| 5/17/2021 | 0.15% | 0.2982 | 2.8983 | 0.9819 | 20.5220 | 0.2512 | 1.2079 | 0.0151 | 0.0151 | 0.7579 |
| 5/18/2021 | 0.14% | 0.2977 | 2.8851 | 0.9822 | 20.5213 | 0.2526 | 1.2051 | 0.0151 | 0.0152 | 0.7578 |
| 5/19/2021 | 0.13% | 0.2673 | 2.6019 | 0.9779 | 20.6671 | 0.2473 | 1.1953 | 0.0149 | 0.0150 | 0.7550 |
| 5/20/2021 | 0.14% | 0.2623 | 2.5511 | 0.9763 | 20.6352 | 0.2593 | 1.2517 | 0.0149 | 0.0150 | 0.7543 |
| 5/21/2021 | 0.13% | 0.2502 | 2.4238 | 0.9772 | 20.6682 | 0.2650 | 1.2773 | 0.0149 | 0.0150 | 0.7534 |

306

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2021 | 0.12% | 0.2508 | 2.4321 | 0.9799 | 20.6790 | 0.2626 | 1.2674 | 0.0149 | 0.0150 | 0.7533 |
| 5/25/2021 | 0.11% | 0.2306 | 2.2571 | 0.9947 | 21.0542 | 0.2814 | 1.3735 | 0.0147 | 0.0148 | 0.7593 |
| 5/26/2021 | 0.10% | 0.2343 | 2.3010 | 0.9883 | 20.9041 | 0.2546 | 1.2418 | 0.0147 | 0.0147 | 0.7547 |
| 5/27/2021 | 0.09% | 0.2135 | 2.1200 | 0.9799 | 20.9788 | 0.3217 | 1.5786 | 0.0145 | 0.0146 | 0.7575 |
| 5/28/2021 | 0.07% | 0.2168 | 2.1789 | 0.9898 | 21.4006 | 0.2833 | 1.4036 | 0.0143 | 0.0144 | 0.7631 |
| 6/1/2021 | 0.07% | 0.2217 | 2.2241 | 0.9842 | 21.1056 | 0.2947 | 1.4589 | 0.0143 | 0.0144 | 0.7609 |
| 6/2/2021 | 0.08% | 0.2328 | 2.3228 | 0.9782 | 20.8413 | 0.2595 | 1.2699 | 0.0144 | 0.0144 | 0.7556 |
| 6/3/2021 | 0.09% | 0.2358 | 2.3743 | 0.9807 | 21.0776 | 0.2675 | 1.3203 | 0.0143 | 0.0143 | 0.7599 |
| 6/4/2021 | 0.09% | 0.2359 | 2.3734 | 0.9807 | 20.9461 | 0.2637 | 1.3027 | 0.0143 | 0.0143 | 0.7569 |
| 6/7/2021 | 0.09% | 0.2340 | 2.3560 | 0.9811 | 20.9791 | 0.2639 | 1.3050 | 0.0142 | 0.0143 | 0.7572 |
| 6/8/2021 | 0.10% | 0.2368 | 2.3786 | 0.9833 | 20.9158 | 0.2639 | 1.3052 | 0.0142 | 0.0143 | 0.7538 |
| 6/9/2021 | 0.10% | 0.2388 | 2.3985 | 0.9838 | 20.9436 | 0.2673 | 1.3227 | 0.0142 | 0.0143 | 0.7550 |
| 6/10/2021 | 0.09% | 0.2377 | 2.3825 | 0.9850 | 20.8218 | 0.2744 | 1.3548 | 0.0143 | 0.0143 | 0.7517 |
| 6/11/2021 | 0.10% | 0.2342 | 2.3484 | 0.9833 | 20.7825 | 0.2821 | 1.3927 | 0.0143 | 0.0143 | 0.7509 |
| 6/14/2021 | 0.09% | 0.2392 | 2.3093 | 0.9841 | 20.7122 | 0.2830 | 1.3996 | 0.0142 | 0.0143 | 0.7378 |
| 6/15/2021 | 0.08% | 0.2228 | 2.1538 | 0.9798 | 20.7057 | 0.3269 | 1.6134 | 0.0142 | 0.0142 | 0.7379 |
| 6/16/2021 | 0.09% | 0.2240 | 2.1634 | 0.9791 | 20.6626 | 0.3296 | 1.6244 | 0.0142 | 0.0143 | 0.7380 |
| 6/17/2021 | 0.08% | 0.2143 | 2.0615 | 0.9775 | 20.6593 | 0.3477 | 1.7166 | 0.0141 | 0.0142 | 0.7380 |
| 6/18/2021 | 0.09% | 0.2110 | 2.0391 | 0.9751 | 20.6997 | 0.3531 | 1.7556 | 0.0141 | 0.0143 | 0.7410 |
| 6/21/2021 | 0.08% | 0.2130 | 2.0555 | 0.9764 | 20.7481 | 0.3582 | 1.7632 | 0.0141 | 0.0142 | 0.7409 |
| 6/22/2021 | 0.10% | 0.2084 | 2.0333 | 0.9803 | 21.0324 | 0.3299 | 1.6427 | 0.0139 | 0.0140 | 0.7448 |
| 6/23/2021 | 0.09% | 0.2075 | 2.0308 | 0.9838 | 21.1232 | 0.3028 | 1.5021 | 0.0139 | 0.0139 | 0.7461 |
| 6/24/2021 | 0.10% | 0.2052 | 2.0149 | 0.9870 | 21.2360 | 0.3110 | 1.5474 | 0.0139 | 0.0139 | 0.7479 |
| 6/25/2021 | 0.11% | 0.1982 | 1.9317 | 0.9866 | 21.2382 | 0.3053 | 1.5206 | 0.0138 | 0.0139 | 0.7451 |
| 6/28/2021 | 0.10% | 0.1979 | 1.9272 | 0.9866 | 21.2075 | 0.3068 | 1.5294 | 0.0139 | 0.0139 | 0.7446 |
| 6/29/2021 | 0.11% | 0.1917 | 1.8563 | 0.9847 | 21.1881 | 0.3034 | 1.5125 | 0.0138 | 0.0139 | 0.7414 |
| 6/30/2021 | 0.10% | 0.1702 | 1.6526 | 0.9829 | 21.3304 | 0.3432 | 1.7172 | 0.0137 | 0.0138 | 0.7436 |
| 7/1/2021 | 0.10% | 0.1665 | 1.6132 | 0.9846 | 21.3189 | 0.3353 | 1.6722 | 0.0137 | 0.0139 | 0.7440 |
| 7/2/2021 | 0.10% | 0.1675 | 1.6242 | 0.9846 | 21.3106 | 0.3344 | 1.6685 | 0.0137 | 0.0139 | 0.7442 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2021 | 0.11% | 0.1665 | 1.6169 | 0.9909 | 21.3380 | 0.3205 | 1.6036 | 0.0137 | 0.0137 | 0.7440 |
| 7/7/2021 | 0.12% | 0.1825 | 1.7917 | 1.0003 | 21.7365 | 0.3011 | 1.5250 | 0.0135 | 0.0136 | 0.7503 |
| 7/8/2021 | 0.11% | 0.1845 | 1.8067 | 1.0016 | 21.6322 | 0.2961 | 1.4922 | 0.0135 | 0.0137 | 0.7498 |
| 7/9/2021 | 0.10% | 0.1769 | 1.7447 | 1.0069 | 21.8961 | 0.2700 | 1.3666 | 0.0134 | 0.0136 | 0.7552 |
| 7/12/2021 | 0.11% | 0.1792 | 1.7663 | 1.0088 | 21.8409 | 0.2794 | 1.4147 | 0.0135 | 0.0135 | 0.7532 |
| 7/13/2021 | 0.09% | 0.1653 | 1.6652 | 1.0011 | 22.1429 | 0.2915 | 1.5102 | 0.0132 | 0.0132 | 0.7586 |
| 7/14/2021 | 0.09% | 0.1616 | 1.6242 | 1.0022 | 22.1578 | 0.2910 | 1.5077 | 0.0132 | 0.0132 | 0.7582 |
| 7/15/2021 | 0.09% | 0.1516 | 1.5198 | 1.0035 | 22.1958 | 0.3012 | 1.5630 | 0.0131 | 0.0132 | 0.7594 |
| 7/16/2021 | 0.08% | 0.1537 | 1.5364 | 1.0043 | 22.1795 | 0.3051 | 1.5810 | 0.0132 | 0.0133 | 0.7599 |
| 7/19/2021 | 0.09% | 0.1521 | 1.5277 | 1.0048 | 22.3354 | 0.2962 | 1.5424 | 0.0131 | 0.0134 | 0.7635 |
| 7/20/2021 | 0.09% | 0.1531 | 1.5400 | 1.0028 | 22.3216 | 0.2985 | 1.5559 | 0.0131 | 0.0133 | 0.7634 |
| 7/21/2021 | 0.09% | 0.1556 | 1.5760 | 1.0035 | 22.3171 | 0.2895 | 1.5092 | 0.0131 | 0.0133 | 0.7652 |
| 7/22/2021 | 0.10% | 0.1520 | 1.5427 | 1.0066 | 22.4573 | 0.3067 | 1.6015 | 0.0131 | 0.0131 | 0.7665 |
| 7/23/2021 | 0.09% | 0.1423 | 1.4541 | 1.0137 | 22.7670 | 0.3011 | 1.5881 | 0.0129 | 0.0130 | 0.7703 |
| 7/26/2021 | 0.09% | 0.1408 | 1.4368 | 1.0134 | 22.7576 | 0.3039 | 1.6037 | 0.0130 | 0.0130 | 0.7705 |
| 7/27/2021 | 0.10% | 0.1342 | 1.3672 | 1.0133 | 22.7615 | 0.3217 | 1.6952 | 0.0129 | 0.0130 | 0.7703 |
| 7/28/2021 | 0.09% | 0.1348 | 1.3741 | 1.0160 | 22.6505 | 0.3052 | 1.6063 | 0.0129 | 0.0130 | 0.7706 |
| 7/29/2021 | 0.09% | 0.1356 | 1.3738 | 1.0159 | 22.5919 | 0.3039 | 1.5913 | 0.0130 | 0.0130 | 0.7702 |
| 7/30/2021 | 0.10% | 0.1374 | 1.3867 | 1.0140 | 22.4682 | 0.3202 | 1.6719 | 0.0130 | 0.0131 | 0.7661 |
| 8/2/2021 | 0.10% | 0.1377 | 1.3895 | 1.0136 | 22.1056 | 0.3242 | 1.6709 | 0.0130 | 0.0131 | 0.7635 |
| 8/3/2021 | 0.10% | 0.1387 | 1.3989 | 1.0132 | 22.0777 | 0.3248 | 1.6740 | 0.0130 | 0.0132 | 0.7637 |
| 8/4/2021 | 0.08% | 0.1114 | 1.1457 | 1.0248 | 22.7925 | 0.3352 | 1.7668 | 0.0127 | 0.0128 | 0.7734 |
| 8/5/2021 | 0.08% | 0.1108 | 1.1406 | 1.0262 | 22.7917 | 0.3306 | 1.7423 | 0.0127 | 0.0128 | 0.7734 |
| 8/6/2021 | 0.08% | 0.1037 | 1.0741 | 1.0304 | 23.0256 | 0.3182 | 1.6887 | 0.0126 | 0.0128 | 0.7766 |
| 8/9/2021 | 0.08% | 0.1025 | 1.0608 | 1.0326 | 23.0588 | 0.3102 | 1.6491 | 0.0126 | 0.0127 | 0.7764 |
| 8/10/2021 | 0.08% | 0.1018 | 1.0540 | 1.0326 | 23.0566 | 0.3121 | 1.6529 | 0.0126 | 0.0127 | 0.7764 |
| 8/11/2021 | 0.09% | 0.1014 | 1.0499 | 1.0342 | 23.0878 | 0.3098 | 1.6426 | 0.0126 | 0.0127 | 0.7767 |
| 8/12/2021 | 0.09% | 0.0986 | 1.0170 | 1.0361 | 22.8855 | 0.3053 | 1.6166 | 0.0126 | 0.0127 | 0.7758 |
| 8/13/2021 | 0.09% | 0.1129 | 1.1687 | 1.0394 | 23.0931 | 0.2785 | 1.4845 | 0.0125 | 0.0126 | 0.7788 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2021 | 0.09% | 0.1130 | 1.1701 | 1.0415 | 23.0302 | 0.2710 | 1.4459 | 0.0125 | 0.0126 | 0.7783 |
| 8/17/2021 | 0.09% | 0.1143 | 1.1841 | 1.0419 | 23.0589 | 0.2647 | 1.4118 | 0.0125 | 0.0126 | 0.7791 |
| 8/18/2021 | 0.09% | 0.1132 | 1.1723 | 1.0420 | 23.0180 | 0.2592 | 1.3851 | 0.0125 | 0.0126 | 0.7789 |
| 8/19/2021 | 0.08% | 0.1163 | 1.2090 | 1.0447 | 23.0485 | 0.2346 | 1.2421 | 0.0125 | 0.0126 | 0.7797 |
| 8/20/2021 | 0.09% | 0.1182 | 1.2289 | 1.0430 | 22.9636 | 0.2328 | 1.2256 | 0.0125 | 0.0126 | 0.7794 |
| 8/23/2021 | 0.09% | 0.1142 | 1.1882 | 1.0413 | 22.8525 | 0.2493 | 1.3000 | 0.0125 | 0.0127 | 0.7791 |
| 8/24/2021 | 0.08% | 0.1123 | 1.1684 | 1.0401 | 22.8769 | 0.2711 | 1.4062 | 0.0125 | 0.0126 | 0.7794 |
| 8/25/2021 | 0.09% | 0.1175 | 1.2187 | 1.0393 | 22.7530 | 0.2668 | 1.3768 | 0.0126 | 0.0127 | 0.7780 |
| 8/26/2021 | 0.09% | 0.1183 | 1.2267 | 1.0380 | 22.6864 | 0.2672 | 1.3720 | 0.0126 | 0.0126 | 0.7779 |
| 8/27/2021 | 0.08% | 0.1122 | 1.1661 | 1.0414 | 22.7860 | 0.2491 | 1.2811 | 0.0125 | 0.0126 | 0.7795 |
| 8/30/2021 | 0.08% | 0.1140 | 1.1862 | 1.0422 | 22.7945 | 0.2559 | 1.3172 | 0.0125 | 0.0126 | 0.7802 |
| 8/31/2021 | 0.08% | 0.1137 | 1.1831 | 1.0429 | 22.8654 | 0.2495 | 1.2722 | 0.0125 | 0.0126 | 0.7793 |
| 9/1/2021 | 0.09% | 0.1134 | 1.1771 | 1.0408 | 22.7075 | 0.2520 | 1.2802 | 0.0126 | 0.0126 | 0.7776 |
| 9/2/2021 | 0.09% | 0.1242 | 1.2881 | 1.0333 | 22.4525 | 0.2577 | 1.3116 | 0.0125 | 0.0126 | 0.7765 |
| 9/3/2021 | 0.10% | 0.1385 | 1.4368 | 1.0324 | 22.5537 | 0.2430 | 1.2421 | 0.0125 | 0.0125 | 0.7782 |
| 9/7/2021 | 0.09% | 0.1819 | 1.8507 | 1.0292 | 22.6375 | 0.2376 | 1.2245 | 0.0124 | 0.0124 | 0.7817 |
| 9/8/2021 | 0.09% | 0.1887 | 1.9124 | 1.0257 | 22.4987 | 0.2349 | 1.2120 | 0.0124 | 0.0124 | 0.7817 |
| 9/9/2021 | 0.09% | 0.1721 | 1.7358 | 1.0272 | 22.6180 | 0.2017 | 1.0365 | 0.0123 | 0.0124 | 0.7786 |
| 9/10/2021 | 0.10% | 0.1785 | 1.7853 | 1.0257 | 22.5818 | 0.2100 | 1.0817 | 0.0123 | 0.0124 | 0.7789 |
| 9/13/2021 | 0.09% | 0.1904 | 1.9088 | 1.0231 | 22.5402 | 0.2580 | 1.3030 | 0.0123 | 0.0125 | 0.7795 |
| 9/14/2021 | 0.09% | 0.1888 | 1.8934 | 1.0245 | 22.6142 | 0.2569 | 1.2984 | 0.0123 | 0.0124 | 0.7806 |
| 9/15/2021 | 0.09% | 0.1895 | 1.8910 | 1.0256 | 22.6178 | 0.2563 | 1.2936 | 0.0123 | 0.0124 | 0.7804 |
| 9/16/2021 | 0.09% | 0.1910 | 1.9121 | 1.0239 | 22.6274 | 0.2617 | 1.3237 | 0.0123 | 0.0123 | 0.7813 |
| 9/17/2021 | 0.09% | 0.1965 | 1.9647 | 1.0255 | 22.6614 | 0.2312 | 1.1665 | 0.0123 | 0.0124 | 0.7814 |
| 9/20/2021 | 0.09% | 0.2032 | 2.0249 | 1.0216 | 22.5107 | 0.2481 | 1.2476 | 0.0123 | 0.0127 | 0.7817 |
| 9/21/2021 | 0.09% | 0.1971 | 1.9705 | 1.0185 | 22.4927 | 0.2466 | 1.2401 | 0.0123 | 0.0124 | 0.7802 |
| 9/22/2021 | 0.09% | 0.1977 | 1.9775 | 1.0225 | 22.3595 | 0.2516 | 1.2652 | 0.0123 | 0.0128 | 0.7767 |
| 9/23/2021 | 0.09% | 0.2024 | 2.0187 | 1.0190 | 22.4193 | 0.2473 | 1.2434 | 0.0123 | 0.0125 | 0.7778 |
| 9/24/2021 | 0.10% | 0.1927 | 1.8844 | 1.0211 | 22.4086 | 0.2538 | 1.2794 | 0.0123 | 0.0124 | 0.7779 |

309

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index *t*-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index *t*-statistic | Currency Factor Coefficient | Currency Factor *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2021 | 0.09% | 0.1933 | 1.8952 | 1.0206 | 22.4596 | 0.2529 | 1.2808 | 0.0123 | 0.0125 | 0.7792 |
| 9/28/2021 | 0.09% | 0.1997 | 1.9445 | 1.0188 | 22.4252 | 0.2510 | 1.2714 | 0.0123 | 0.0125 | 0.7802 |
| 9/29/2021 | 0.10% | 0.1948 | 1.9488 | 1.0570 | 23.0102 | 0.2336 | 1.2188 | 0.0120 | 0.0124 | 0.7854 |
| 9/30/2021 | 0.09% | 0.1964 | 1.9745 | 1.0618 | 23.2195 | 0.2347 | 1.2437 | 0.0120 | 0.0121 | 0.7875 |
| 10/1/2021 | 0.09% | 0.1883 | 1.8988 | 1.0613 | 23.1763 | 0.2537 | 1.3475 | 0.0120 | 0.0120 | 0.7869 |
| 10/4/2021 | 0.10% | 0.1916 | 1.9317 | 1.0609 | 23.1908 | 0.2514 | 1.3369 | 0.0120 | 0.0122 | 0.7871 |
| 10/5/2021 | 0.10% | 0.1758 | 1.7740 | 1.0636 | 23.1762 | 0.2707 | 1.4477 | 0.0120 | 0.0122 | 0.7883 |
| 10/6/2021 | 0.10% | 0.1741 | 1.7433 | 1.0626 | 23.2005 | 0.2724 | 1.4576 | 0.0120 | 0.0121 | 0.7882 |
| 10/7/2021 | 0.08% | 0.1915 | 1.9131 | 1.0500 | 22.9339 | 0.3164 | 1.6952 | 0.0119 | 0.0120 | 0.7885 |
| 10/8/2021 | 0.08% | 0.1791 | 1.7719 | 1.0513 | 22.8501 | 0.3166 | 1.6862 | 0.0120 | 0.0121 | 0.7861 |
| 10/11/2021 | 0.07% | 0.1681 | 1.6710 | 1.0535 | 23.0386 | 0.3158 | 1.6917 | 0.0119 | 0.0121 | 0.7878 |
| 10/12/2021 | 0.07% | 0.1741 | 1.7297 | 1.0512 | 22.9022 | 0.3160 | 1.6770 | 0.0119 | 0.0120 | 0.7869 |
| 10/13/2021 | 0.07% | 0.1824 | 1.8064 | 1.0499 | 22.9126 | 0.3157 | 1.6782 | 0.0119 | 0.0120 | 0.7878 |
| 10/14/2021 | 0.07% | 0.1845 | 1.8253 | 1.0478 | 22.7669 | 0.2828 | 1.4989 | 0.0119 | 0.0120 | 0.7832 |
| 10/15/2021 | 0.06% | 0.1820 | 1.8085 | 1.0500 | 22.7789 | 0.2705 | 1.4216 | 0.0119 | 0.0121 | 0.7837 |
| 10/18/2021 | 0.06% | 0.1840 | 1.8294 | 1.0507 | 22.8023 | 0.2461 | 1.2794 | 0.0119 | 0.0120 | 0.7838 |
| 10/19/2021 | 0.07% | 0.1855 | 1.8423 | 1.0501 | 22.7581 | 0.2452 | 1.2731 | 0.0119 | 0.0120 | 0.7833 |
| 10/20/2021 | 0.07% | 0.1865 | 1.8338 | 1.0499 | 22.7194 | 0.2419 | 1.2562 | 0.0119 | 0.0120 | 0.7833 |
| 10/21/2021 | 0.07% | 0.1848 | 1.8206 | 1.0497 | 22.7622 | 0.2458 | 1.2790 | 0.0119 | 0.0120 | 0.7843 |
| 10/22/2021 | 0.07% | 0.1713 | 1.6775 | 1.0477 | 22.7197 | 0.3057 | 1.5382 | 0.0119 | 0.0120 | 0.7847 |
| 10/25/2021 | 0.07% | 0.1689 | 1.6530 | 1.0470 | 22.6549 | 0.3124 | 1.5605 | 0.0119 | 0.0120 | 0.7841 |
| 10/26/2021 | 0.07% | 0.1661 | 1.6272 | 1.0467 | 22.6564 | 0.3146 | 1.5721 | 0.0119 | 0.0119 | 0.7801 |
| 10/27/2021 | 0.07% | 0.1615 | 1.5653 | 1.0472 | 22.6632 | 0.3158 | 1.5778 | 0.0119 | 0.0119 | 0.7802 |
| 10/28/2021 | 0.09% | 0.1352 | 1.3760 | 1.0552 | 23.9638 | 0.3558 | 1.8651 | 0.0113 | 0.0114 | 0.7980 |
| 10/29/2021 | 0.08% | 0.1771 | 1.7762 | 1.0591 | 24.2231 | 0.3427 | 1.8103 | 0.0113 | 0.0114 | 0.7998 |
| 11/1/2021 | 0.09% | 0.1948 | 1.9495 | 1.0625 | 24.1199 | 0.2777 | 1.4610 | 0.0113 | 0.0114 | 0.7985 |
| 11/2/2021 | 0.07% | 0.2119 | 2.1017 | 1.0568 | 24.0109 | 0.2777 | 1.4601 | 0.0113 | 0.0113 | 0.7989 |
| 11/3/2021 | 0.07% | 0.2186 | 2.1549 | 1.0582 | 24.0292 | 0.2724 | 1.4278 | 0.0113 | 0.0114 | 0.7989 |
| 11/4/2021 | 0.07% | 0.2233 | 2.1942 | 1.0578 | 23.7685 | 0.2881 | 1.5083 | 0.0113 | 0.0120 | 0.7974 |

310

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2021 | 0.07% | 0.2205 | 2.1282 | 1.0590 | 23.4560 | 0.2960 | 1.5707 | 0.0113 | 0.0114 | 0.7946 |
| 11/8/2021 | 0.07% | 0.2226 | 2.1359 | 1.0577 | 23.3823 | 0.3079 | 1.6187 | 0.0113 | 0.0114 | 0.7937 |
| 11/9/2021 | 0.07% | 0.2223 | 2.1324 | 1.0575 | 23.3887 | 0.3108 | 1.6406 | 0.0113 | 0.0114 | 0.7940 |
| 11/10/2021 | 0.06% | 0.2560 | 2.6008 | 0.9548 | 20.5360 | 0.4680 | 2.5877 | 0.0107 | 0.0109 | 0.7754 |
| 11/11/2021 | 0.06% | 0.2568 | 2.6095 | 0.9586 | 20.6842 | 0.4152 | 2.3124 | 0.0107 | 0.0107 | 0.7751 |
| 11/12/2021 | 0.07% | 0.2674 | 2.7619 | 0.9762 | 21.3058 | 0.3547 | 2.0040 | 0.0105 | 0.0106 | 0.7826 |
| 11/15/2021 | 0.07% | 0.2664 | 2.7540 | 0.9787 | 21.3348 | 0.3533 | 1.9980 | 0.0105 | 0.0105 | 0.7803 |
| 11/16/2021 | 0.06% | 0.2635 | 2.7228 | 0.9772 | 21.3156 | 0.3507 | 1.9846 | 0.0105 | 0.0105 | 0.7784 |
| 11/17/2021 | 0.06% | 0.2709 | 2.7981 | 0.9839 | 21.3635 | 0.3311 | 1.8714 | 0.0105 | 0.0106 | 0.7785 |
| 11/18/2021 | 0.06% | 0.2742 | 2.8567 | 0.9889 | 21.5622 | 0.3064 | 1.7428 | 0.0104 | 0.0104 | 0.7810 |
| 11/19/2021 | 0.05% | 0.2768 | 2.8683 | 0.9884 | 21.5373 | 0.3045 | 1.7314 | 0.0104 | 0.0105 | 0.7827 |
| 11/22/2021 | 0.06% | 0.2794 | 2.8970 | 0.9917 | 21.6542 | 0.3064 | 1.7441 | 0.0104 | 0.0105 | 0.7832 |
| 11/23/2021 | 0.06% | 0.2731 | 2.8264 | 0.9937 | 21.6827 | 0.2998 | 1.7045 | 0.0104 | 0.0105 | 0.7823 |
| 11/24/2021 | 0.06% | 0.2744 | 2.8347 | 0.9899 | 21.5776 | 0.3053 | 1.7328 | 0.0104 | 0.0105 | 0.7805 |
| 11/26/2021 | 0.05% | 0.2685 | 2.7792 | 0.9812 | 21.1327 | 0.3178 | 1.8092 | 0.0104 | 0.0108 | 0.7786 |
| 11/29/2021 | 0.08% | 0.2484 | 2.6663 | 0.9554 | 21.6672 | 0.4017 | 2.3856 | 0.0102 | 0.0102 | 0.7856 |
| 11/30/2021 | 0.08% | 0.2531 | 2.7441 | 0.9540 | 21.7868 | 0.3875 | 2.3209 | 0.0101 | 0.0103 | 0.7876 |
| 12/1/2021 | 0.08% | 0.2504 | 2.7564 | 0.9522 | 21.3522 | 0.3934 | 2.3427 | 0.0101 | 0.0102 | 0.7837 |
| 12/2/2021 | 0.08% | 0.2513 | 2.7967 | 0.9415 | 20.6846 | 0.3913 | 2.3359 | 0.0101 | 0.0102 | 0.7746 |
| 12/3/2021 | 0.08% | 0.2451 | 2.7295 | 0.9376 | 20.5436 | 0.3977 | 2.3603 | 0.0101 | 0.0101 | 0.7742 |
| 12/6/2021 | 0.08% | 0.2423 | 2.7074 | 0.9392 | 20.5973 | 0.4100 | 2.4303 | 0.0101 | 0.0101 | 0.7747 |
| 12/7/2021 | 0.08% | 0.2287 | 2.5563 | 0.9390 | 20.6106 | 0.4201 | 2.4893 | 0.0100 | 0.0102 | 0.7745 |
| 12/8/2021 | 0.07% | 0.2024 | 2.2671 | 0.9369 | 20.1364 | 0.4486 | 2.6512 | 0.0101 | 0.0102 | 0.7682 |
| 12/9/2021 | 0.06% | 0.1893 | 2.1387 | 0.9456 | 20.4657 | 0.4527 | 2.7011 | 0.0100 | 0.0101 | 0.7733 |
| 12/10/2021 | 0.06% | 0.1871 | 2.1060 | 0.9484 | 20.4811 | 0.4577 | 2.7263 | 0.0100 | 0.0101 | 0.7732 |
| 12/13/2021 | 0.07% | 0.1961 | 2.2099 | 0.9450 | 20.4665 | 0.4340 | 2.5847 | 0.0100 | 0.0101 | 0.7743 |
| 12/14/2021 | 0.07% | 0.2038 | 2.3136 | 0.9345 | 20.3489 | 0.4190 | 2.5131 | 0.0099 | 0.0100 | 0.7726 |
| 12/15/2021 | 0.06% | 0.2305 | 2.6498 | 0.9255 | 20.4372 | 0.3696 | 2.2290 | 0.0098 | 0.0099 | 0.7741 |
| 12/16/2021 | 0.05% | 0.2175 | 2.5103 | 0.9289 | 20.5227 | 0.3556 | 2.1293 | 0.0098 | 0.0101 | 0.7725 |

311

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2021 | 0.05% | 0.2261 | 2.6442 | 0.9260 | 20.6552 | 0.3430 | 2.0538 | 0.0098 | 0.0099 | 0.7729 |
| 12/20/2021 | 0.05% | 0.2236 | 2.6155 | 0.9269 | 20.6837 | 0.3322 | 1.9930 | 0.0098 | 0.0099 | 0.7730 |
| 12/21/2021 | 0.04% | 0.2196 | 2.5982 | 0.9337 | 20.9030 | 0.3424 | 2.0658 | 0.0097 | 0.0099 | 0.7775 |
| 12/22/2021 | 0.04% | 0.2367 | 2.8091 | 0.9325 | 20.6964 | 0.3502 | 2.1031 | 0.0098 | 0.0099 | 0.7753 |
| 12/23/2021 | 0.04% | 0.2361 | 2.8060 | 0.9299 | 20.6473 | 0.3826 | 2.2930 | 0.0098 | 0.0098 | 0.7759 |
| 12/27/2021 | 0.03% | 0.2506 | 2.9776 | 0.9197 | 20.3502 | 0.3429 | 2.0500 | 0.0097 | 0.0098 | 0.7713 |
| 12/28/2021 | 0.04% | 0.2503 | 2.9967 | 0.9193 | 20.4472 | 0.3520 | 2.1142 | 0.0097 | 0.0097 | 0.7734 |
| 12/29/2021 | 0.04% | 0.2443 | 2.9263 | 0.9189 | 20.4803 | 0.3730 | 2.2273 | 0.0097 | 0.0097 | 0.7742 |
| 12/30/2021 | 0.04% | 0.2445 | 2.9269 | 0.9184 | 20.3904 | 0.3712 | 2.2085 | 0.0097 | 0.0097 | 0.7734 |
| 12/31/2021 | 0.04% | 0.2402 | 2.8859 | 0.9176 | 20.4626 | 0.4055 | 2.4010 | 0.0096 | 0.0096 | 0.7754 |
| 1/3/2022 | 0.05% | 0.2411 | 2.9047 | 0.9166 | 20.4724 | 0.4146 | 2.4570 | 0.0096 | 0.0097 | 0.7772 |
| 1/4/2022 | 0.05% | 0.2420 | 2.9139 | 0.9174 | 20.4916 | 0.3873 | 2.2973 | 0.0096 | 0.0098 | 0.7743 |
| 1/5/2022 | 0.05% | 0.2518 | 3.0350 | 0.9089 | 20.4521 | 0.3766 | 2.2238 | 0.0096 | 0.0099 | 0.7724 |
| 1/6/2022 | 0.05% | 0.2468 | 3.0358 | 0.8980 | 19.1686 | 0.4018 | 2.3604 | 0.0096 | 0.0098 | 0.7619 |
| 1/7/2022 | 0.05% | 0.2529 | 3.0766 | 0.8985 | 19.4020 | 0.3906 | 2.2942 | 0.0096 | 0.0097 | 0.7624 |
| 1/10/2022 | 0.06% | 0.2517 | 3.0705 | 0.8976 | 19.3950 | 0.4020 | 2.3724 | 0.0096 | 0.0097 | 0.7631 |
| 1/11/2022 | 0.06% | 0.2510 | 3.0667 | 0.9014 | 19.5273 | 0.4016 | 2.3731 | 0.0096 | 0.0097 | 0.7634 |
| 1/12/2022 | 0.05% | 0.2477 | 3.0221 | 0.9015 | 19.4916 | 0.3859 | 2.2492 | 0.0096 | 0.0097 | 0.7621 |
| 1/13/2022 | 0.05% | 0.2442 | 2.9730 | 0.9029 | 19.4119 | 0.4014 | 2.3445 | 0.0096 | 0.0098 | 0.7613 |
| 1/14/2022 | 0.06% | 0.2349 | 2.8869 | 0.9071 | 19.6165 | 0.4047 | 2.3559 | 0.0096 | 0.0097 | 0.7607 |
| 1/18/2022 | 0.06% | 0.2345 | 2.9040 | 0.9007 | 19.6605 | 0.3767 | 2.2027 | 0.0096 | 0.0097 | 0.7630 |
| 1/19/2022 | 0.06% | 0.2635 | 3.3000 | 0.9018 | 19.7395 | 0.3910 | 2.2927 | 0.0095 | 0.0096 | 0.7653 |
| 1/20/2022 | 0.06% | 0.2722 | 3.3991 | 0.9021 | 19.7003 | 0.3810 | 2.2386 | 0.0096 | 0.0096 | 0.7661 |
| 1/21/2022 | 0.07% | 0.2637 | 3.3219 | 0.9060 | 19.9769 | 0.4136 | 2.4415 | 0.0095 | 0.0096 | 0.7724 |
| 1/24/2022 | 0.06% | 0.2695 | 3.4236 | 0.9111 | 20.0282 | 0.4159 | 2.4564 | 0.0095 | 0.0096 | 0.7735 |
| 1/25/2022 | 0.07% | 0.2748 | 3.5374 | 0.9032 | 20.0437 | 0.4262 | 2.5526 | 0.0094 | 0.0096 | 0.7769 |
| 1/26/2022 | 0.07% | 0.2688 | 3.4954 | 0.9069 | 20.3773 | 0.4268 | 2.5454 | 0.0094 | 0.0094 | 0.7765 |
| 1/27/2022 | 0.07% | 0.2540 | 3.2765 | 0.9044 | 20.4457 | 0.4326 | 2.5935 | 0.0093 | 0.0094 | 0.7740 |
| 1/28/2022 | 0.06% | 0.2470 | 3.2213 | 0.9048 | 20.7515 | 0.4223 | 2.5692 | 0.0092 | 0.0095 | 0.7780 |

312

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2022 | 0.05% | 0.2115 | 2.7604 | 0.9142 | 20.6964 | 0.4309 | 2.5883 | 0.0093 | 0.0095 | 0.7694 |
| 2/1/2022 | 0.05% | 0.2025 | 2.6490 | 0.9148 | 20.7412 | 0.4370 | 2.6123 | 0.0093 | 0.0095 | 0.7699 |
| 2/2/2022 | 0.04% | 0.1949 | 2.5329 | 0.9060 | 20.6138 | 0.4369 | 2.6049 | 0.0094 | 0.0094 | 0.7679 |
| 2/3/2022 | 0.04% | 0.1918 | 2.5127 | 0.9071 | 20.8132 | 0.4467 | 2.6860 | 0.0093 | 0.0095 | 0.7712 |
| 2/4/2022 | 0.04% | 0.1836 | 2.4471 | 0.9092 | 20.7653 | 0.4562 | 2.7551 | 0.0093 | 0.0094 | 0.7698 |
| 2/7/2022 | 0.04% | 0.1826 | 2.4420 | 0.9096 | 20.7847 | 0.4536 | 2.7437 | 0.0093 | 0.0093 | 0.7699 |
| 2/8/2022 | 0.04% | 0.1839 | 2.4563 | 0.9108 | 20.8321 | 0.4511 | 2.7280 | 0.0093 | 0.0093 | 0.7701 |
| 2/9/2022 | 0.04% | 0.1777 | 2.3792 | 0.9118 | 20.8967 | 0.4675 | 2.8258 | 0.0093 | 0.0094 | 0.7710 |
| 2/10/2022 | 0.05% | 0.1777 | 2.4087 | 0.9121 | 20.9979 | 0.4699 | 2.8488 | 0.0092 | 0.0094 | 0.7720 |
| 2/11/2022 | 0.05% | 0.1806 | 2.4707 | 0.9113 | 20.9553 | 0.4674 | 2.8389 | 0.0092 | 0.0094 | 0.7739 |
| 2/14/2022 | 0.04% | 0.2019 | 2.7637 | 0.9126 | 20.8034 | 0.4527 | 2.7295 | 0.0093 | 0.0093 | 0.7733 |
| 2/15/2022 | 0.03% | 0.2105 | 2.8358 | 0.9032 | 19.3324 | 0.4704 | 2.7954 | 0.0094 | 0.0095 | 0.7565 |
| 2/16/2022 | 0.04% | 0.2196 | 2.9829 | 0.9017 | 19.3139 | 0.4598 | 2.7315 | 0.0094 | 0.0095 | 0.7562 |
| 2/17/2022 | 0.04% | 0.2200 | 2.9927 | 0.9032 | 19.4048 | 0.4519 | 2.6975 | 0.0094 | 0.0096 | 0.7537 |
| 2/18/2022 | 0.03% | 0.2237 | 3.1282 | 0.8967 | 19.5965 | 0.4439 | 2.7092 | 0.0093 | 0.0093 | 0.7572 |
| 2/22/2022 | 0.03% | 0.2181 | 3.0411 | 0.8985 | 19.6406 | 0.4564 | 2.7811 | 0.0092 | 0.0093 | 0.7579 |
| 2/23/2022 | 0.01% | 0.2343 | 3.3881 | 0.8929 | 20.2172 | 0.4175 | 2.6247 | 0.0089 | 0.0091 | 0.7697 |
| 2/24/2022 | 0.00% | 0.2270 | 3.2925 | 0.8906 | 20.2498 | 0.4195 | 2.6490 | 0.0089 | 0.0098 | 0.7844 |
| 2/25/2022 | 0.00% | 0.1956 | 2.8852 | 0.9115 | 21.6346 | 0.4416 | 2.7863 | 0.0089 | 0.0092 | 0.7847 |
| 2/28/2022 | 0.00% | 0.1939 | 2.8779 | 0.9100 | 21.8043 | 0.4427 | 2.7942 | 0.0089 | 0.0092 | 0.7886 |
| 3/1/2022 | -0.01% | 0.1666 | 2.4492 | 0.9184 | 22.6425 | 0.4547 | 2.8969 | 0.0089 | 0.0090 | 0.7994 |
| 3/2/2022 | -0.01% | 0.1696 | 2.4734 | 0.9270 | 23.0011 | 0.4602 | 2.9129 | 0.0089 | 0.0090 | 0.7999 |
| 3/3/2022 | -0.03% | 0.2061 | 3.0633 | 0.9118 | 23.0511 | 0.4706 | 3.0551 | 0.0087 | 0.0087 | 0.8075 |
| 3/4/2022 | -0.02% | 0.2013 | 2.9804 | 0.9134 | 23.1491 | 0.4691 | 3.0470 | 0.0087 | 0.0090 | 0.8199 |
| 3/7/2022 | -0.04% | 0.1896 | 2.7589 | 0.9313 | 23.7815 | 0.4922 | 3.1380 | 0.0088 | 0.0091 | 0.8184 |
| 3/8/2022 | -0.04% | 0.1996 | 2.9251 | 0.9304 | 23.6073 | 0.5049 | 3.2195 | 0.0088 | 0.0089 | 0.8204 |
| 3/9/2022 | -0.04% | 0.1897 | 2.7598 | 0.9407 | 23.8926 | 0.4891 | 3.1012 | 0.0088 | 0.0090 | 0.8227 |
| 3/10/2022 | -0.04% | 0.1923 | 2.8164 | 0.9413 | 23.9508 | 0.4902 | 3.1058 | 0.0088 | 0.0089 | 0.8235 |
| 3/11/2022 | -0.05% | 0.1852 | 2.6888 | 0.9448 | 23.7432 | 0.5032 | 3.1880 | 0.0088 | 0.0089 | 0.8226 |

313

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2022 | -0.05% | 0.1786 | 2.6694 | 0.9340 | 24.0128 | 0.5559 | 3.5974 | 0.0086 | 0.0088 | 0.8330 |
| 3/15/2022 | -0.05% | 0.1536 | 2.2688 | 0.9551 | 24.5549 | 0.5260 | 3.3553 | 0.0088 | 0.0089 | 0.8275 |
| 3/16/2022 | -0.05% | 0.1636 | 2.4531 | 0.9554 | 24.7886 | 0.5213 | 3.3472 | 0.0087 | 0.0089 | 0.8323 |
| 3/17/2022 | -0.04% | 0.1633 | 2.4788 | 0.9572 | 24.9997 | 0.5377 | 3.4724 | 0.0086 | 0.0087 | 0.8344 |
| 3/18/2022 | -0.04% | 0.1329 | 2.0062 | 0.9631 | 25.0596 | 0.5437 | 3.5118 | 0.0086 | 0.0087 | 0.8340 |
| 3/21/2022 | -0.06% | 0.1178 | 1.8093 | 0.9662 | 25.5378 | 0.5705 | 3.7357 | 0.0085 | 0.0085 | 0.8391 |
| 3/22/2022 | -0.06% | 0.1204 | 1.8447 | 0.9652 | 25.4345 | 0.5730 | 3.7469 | 0.0085 | 0.0086 | 0.8393 |
| 3/23/2022 | -0.06% | 0.1202 | 1.8330 | 0.9615 | 25.3149 | 0.5627 | 3.6567 | 0.0086 | 0.0086 | 0.8385 |
| 3/24/2022 | -0.07% | 0.1270 | 1.9554 | 0.9577 | 25.4340 | 0.5817 | 3.8091 | 0.0085 | 0.0086 | 0.8412 |
| 3/25/2022 | -0.08% | 0.1153 | 1.7642 | 0.9541 | 25.1344 | 0.6018 | 3.9113 | 0.0086 | 0.0086 | 0.8379 |
| 3/28/2022 | -0.07% | 0.1236 | 1.8926 | 0.9516 | 25.1474 | 0.6103 | 3.9800 | 0.0085 | 0.0086 | 0.8551 |
| 3/29/2022 | -0.11% | 0.0601 | 0.7381 | 0.9512 | 20.0859 | 0.8411 | 4.4191 | 0.0107 | 0.0108 | 0.7754 |
| 3/30/2022 | -0.11% | 0.0766 | 0.9426 | 0.9442 | 19.8190 | 0.8555 | 4.4805 | 0.0107 | 0.0107 | 0.7749 |
| 3/31/2022 | -0.12% | 0.0887 | 1.0822 | 0.9474 | 19.6673 | 0.8309 | 4.3110 | 0.0108 | 0.0108 | 0.7714 |
| 4/1/2022 | -0.12% | 0.1017 | 1.2462 | 0.9468 | 19.7000 | 0.8320 | 4.3294 | 0.0107 | 0.0108 | 0.7724 |
| 4/4/2022 | -0.12% | 0.1003 | 1.2275 | 0.9456 | 19.6934 | 0.8355 | 4.3434 | 0.0107 | 0.0108 | 0.7722 |
| 4/5/2022 | -0.13% | 0.0938 | 1.1491 | 0.9479 | 19.7582 | 0.8452 | 4.3774 | 0.0108 | 0.0108 | 0.7721 |
| 4/6/2022 | -0.12% | 0.0908 | 1.1171 | 0.9458 | 19.6040 | 0.8564 | 4.3916 | 0.0108 | 0.0108 | 0.7721 |
| 4/7/2022 | -0.12% | 0.0936 | 1.1553 | 0.9467 | 19.6459 | 0.8521 | 4.3764 | 0.0107 | 0.0108 | 0.7727 |
| 4/8/2022 | -0.13% | 0.0939 | 1.1529 | 0.9440 | 19.5013 | 0.8568 | 4.3847 | 0.0108 | 0.0108 | 0.7709 |
| 4/11/2022 | -0.13% | 0.0940 | 1.1524 | 0.9452 | 19.5231 | 0.8430 | 4.3142 | 0.0108 | 0.0109 | 0.7702 |
| 4/12/2022 | -0.13% | 0.0966 | 1.1909 | 0.9454 | 19.4846 | 0.8396 | 4.2918 | 0.0108 | 0.0109 | 0.7703 |
| 4/13/2022 | -0.12% | 0.1003 | 1.2305 | 0.9372 | 19.3468 | 0.8462 | 4.3047 | 0.0108 | 0.0110 | 0.7692 |
| 4/14/2022 | -0.12% | 0.1002 | 1.2261 | 0.9373 | 19.3269 | 0.8484 | 4.3393 | 0.0108 | 0.0109 | 0.7692 |
| 4/18/2022 | -0.13% | 0.1036 | 1.2724 | 0.9356 | 19.3171 | 0.8447 | 4.3196 | 0.0108 | 0.0110 | 0.7687 |
| 4/19/2022 | -0.11% | 0.0892 | 1.0924 | 0.9353 | 19.3519 | 0.8891 | 4.4811 | 0.0108 | 0.0110 | 0.7697 |
| 4/20/2022 | -0.12% | 0.0868 | 1.0683 | 0.9369 | 19.2980 | 0.8920 | 4.5025 | 0.0108 | 0.0109 | 0.7683 |
| 4/21/2022 | -0.12% | 0.0916 | 1.1236 | 0.9344 | 19.2183 | 0.8781 | 4.4277 | 0.0108 | 0.0109 | 0.7671 |
| 4/22/2022 | -0.12% | 0.0829 | 1.0199 | 0.9354 | 19.2067 | 0.8885 | 4.4618 | 0.0109 | 0.0114 | 0.7669 |

314

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2022 | -0.11% | 0.0732 | 0.8998 | 0.9399 | 19.2170 | 0.8294 | 4.2150 | 0.0109 | 0.0112 | 0.7645 |
| 4/26/2022 | -0.10% | 0.0925 | 1.1299 | 0.9315 | 18.8737 | 0.7817 | 3.9446 | 0.0110 | 0.0115 | 0.7621 |
| 4/27/2022 | -0.09% | 0.0751 | 0.9092 | 0.9245 | 18.4342 | 0.7487 | 3.7417 | 0.0111 | 0.0112 | 0.7563 |
| 4/28/2022 | -0.09% | 0.0737 | 0.8893 | 0.9198 | 18.3452 | 0.7739 | 3.8672 | 0.0112 | 0.0118 | 0.7575 |
| 4/29/2022 | -0.09% | 0.0736 | 0.8878 | 0.9226 | 18.3620 | 0.7695 | 3.8434 | 0.0112 | 0.0121 | 0.7576 |
| 5/2/2022 | -0.09% | 0.0800 | 1.0001 | 0.9232 | 18.4224 | 0.7554 | 3.8876 | 0.0111 | 0.0114 | 0.7343 |
| 5/3/2022 | -0.09% | 0.0849 | 1.0649 | 0.9288 | 18.4802 | 0.7055 | 3.6234 | 0.0111 | 0.0113 | 0.7372 |
| 5/4/2022 | -0.09% | 0.0863 | 1.0823 | 0.9298 | 18.6987 | 0.7033 | 3.6190 | 0.0111 | 0.0113 | 0.7384 |
| 5/5/2022 | -0.10% | 0.0791 | 0.9995 | 0.9332 | 18.6894 | 0.6916 | 3.5754 | 0.0111 | 0.0121 | 0.7411 |
| 5/6/2022 | -0.09% | 0.0575 | 0.7207 | 0.9286 | 18.3964 | 0.6060 | 3.1471 | 0.0113 | 0.0113 | 0.7349 |
| 5/9/2022 | -0.10% | 0.0548 | 0.6916 | 0.9336 | 18.5873 | 0.5668 | 2.9435 | 0.0112 | 0.0115 | 0.7371 |
| 5/10/2022 | -0.10% | 0.0387 | 0.4940 | 0.9320 | 18.5246 | 0.5871 | 3.0103 | 0.0112 | 0.0112 | 0.7363 |
| 5/11/2022 | -0.11% | 0.0410 | 0.5216 | 0.9321 | 18.4437 | 0.5846 | 2.9832 | 0.0112 | 0.0114 | 0.7347 |
| 5/12/2022 | -0.11% | 0.0332 | 0.4202 | 0.9334 | 18.4549 | 0.5763 | 2.9410 | 0.0113 | 0.0114 | 0.7340 |
| 5/13/2022 | -0.10% | 0.0406 | 0.5091 | 0.9314 | 18.2367 | 0.5555 | 2.8095 | 0.0114 | 0.0116 | 0.7316 |
| 5/16/2022 | -0.10% | 0.0411 | 0.5167 | 0.9316 | 18.2643 | 0.5552 | 2.8089 | 0.0114 | 0.0115 | 0.7314 |
| 5/17/2022 | -0.09% | 0.0355 | 0.4461 | 0.9297 | 18.1678 | 0.5843 | 2.9611 | 0.0114 | 0.0117 | 0.7341 |
| 5/18/2022 | -0.08% | 0.0363 | 0.4548 | 0.9270 | 18.1135 | 0.6335 | 3.2413 | 0.0114 | 0.0118 | 0.7351 |
| 5/19/2022 | -0.08% | 0.0317 | 0.4039 | 0.9269 | 18.1290 | 0.6354 | 3.2514 | 0.0114 | 0.0118 | 0.7357 |
| 5/20/2022 | -0.07% | 0.0327 | 0.4171 | 0.9238 | 18.1051 | 0.6597 | 3.4491 | 0.0114 | 0.0114 | 0.7362 |
| 5/23/2022 | -0.08% | 0.0329 | 0.4195 | 0.9229 | 18.0636 | 0.6623 | 3.4562 | 0.0114 | 0.0115 | 0.7389 |
| 5/24/2022 | -0.07% | 0.0347 | 0.4408 | 0.9240 | 18.0551 | 0.6733 | 3.5128 | 0.0114 | 0.0116 | 0.7402 |
| 5/25/2022 | -0.07% | 0.0270 | 0.3458 | 0.9312 | 18.4961 | 0.6593 | 3.4564 | 0.0114 | 0.0115 | 0.7402 |
| 5/26/2022 | -0.07% | 0.0236 | 0.3037 | 0.9314 | 18.5866 | 0.6672 | 3.5124 | 0.0114 | 0.0115 | 0.7428 |
| 5/27/2022 | -0.07% | 0.0340 | 0.4383 | 0.9293 | 18.4827 | 0.6590 | 3.4577 | 0.0114 | 0.0115 | 0.7403 |
| 5/31/2022 | -0.07% | 0.0307 | 0.3997 | 0.9308 | 18.5284 | 0.6564 | 3.4485 | 0.0114 | 0.0114 | 0.7411 |
| 6/1/2022 | -0.08% | 0.0213 | 0.2803 | 0.9368 | 18.8116 | 0.6682 | 3.5474 | 0.0113 | 0.0115 | 0.7466 |
| 6/2/2022 | -0.07% | 0.0208 | 0.2736 | 0.9373 | 18.8290 | 0.6719 | 3.5933 | 0.0113 | 0.0114 | 0.7466 |
| 6/3/2022 | -0.08% | 0.0121 | 0.1595 | 0.9420 | 18.9207 | 0.6598 | 3.5288 | 0.0113 | 0.0114 | 0.7456 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2022 | -0.08% | 0.0103 | 0.1361 | 0.9424 | 18.8958 | 0.6564 | 3.5059 | 0.0113 | 0.0113 | 0.7470 |
| 6/7/2022 | -0.08% | 0.0092 | 0.1204 | 0.9436 | 18.8739 | 0.6623 | 3.5292 | 0.0113 | 0.0114 | 0.7454 |
| 6/8/2022 | -0.08% | 0.0076 | 0.0994 | 0.9447 | 18.8831 | 0.6571 | 3.5062 | 0.0113 | 0.0114 | 0.7458 |
| 6/9/2022 | -0.07% | 0.0092 | 0.1206 | 0.9405 | 18.8330 | 0.6537 | 3.4943 | 0.0113 | 0.0114 | 0.7460 |
| 6/10/2022 | -0.07% | 0.0092 | 0.1221 | 0.9394 | 18.7898 | 0.6588 | 3.5142 | 0.0113 | 0.0117 | 0.7490 |
| 6/13/2022 | -0.07% | 0.0081 | 0.1076 | 0.9387 | 18.7665 | 0.6621 | 3.5511 | 0.0113 | 0.0117 | 0.7513 |
| 6/14/2022 | -0.07% | 0.0222 | 0.2982 | 0.9315 | 18.7508 | 0.6891 | 3.7253 | 0.0113 | 0.0117 | 0.7506 |
| 6/15/2022 | -0.08% | 0.0204 | 0.2733 | 0.9248 | 18.6780 | 0.7305 | 4.0071 | 0.0113 | 0.0118 | 0.7550 |
| 6/16/2022 | -0.07% | 0.0180 | 0.2417 | 0.9255 | 18.6584 | 0.7559 | 4.1993 | 0.0114 | 0.0125 | 0.7567 |
| 6/17/2022 | -0.08% | 0.0545 | 0.7453 | 0.9348 | 18.7797 | 0.6411 | 3.7154 | 0.0115 | 0.0119 | 0.7523 |
| 6/21/2022 | -0.07% | 0.0723 | 0.9827 | 0.9317 | 18.4477 | 0.5697 | 3.2993 | 0.0116 | 0.0119 | 0.7442 |
| 6/22/2022 | -0.08% | 0.0644 | 0.8693 | 0.9172 | 18.2351 | 0.5955 | 3.4229 | 0.0117 | 0.0117 | 0.7397 |
| 6/23/2022 | -0.08% | 0.0623 | 0.8390 | 0.9184 | 18.2131 | 0.5945 | 3.4124 | 0.0117 | 0.0118 | 0.7436 |
| 6/24/2022 | -0.09% | 0.0436 | 0.5813 | 0.9328 | 18.3239 | 0.5852 | 3.3099 | 0.0119 | 0.0121 | 0.7385 |
| 6/27/2022 | -0.09% | 0.0547 | 0.7345 | 0.9325 | 18.2724 | 0.5783 | 3.2652 | 0.0119 | 0.0119 | 0.7369 |
| 6/28/2022 | -0.09% | 0.0546 | 0.7323 | 0.9321 | 18.2615 | 0.5790 | 3.2644 | 0.0119 | 0.0120 | 0.7369 |
| 6/29/2022 | -0.09% | 0.0549 | 0.7390 | 0.9328 | 18.2808 | 0.5803 | 3.2779 | 0.0119 | 0.0120 | 0.7373 |
| 6/30/2022 | -0.10% | 0.0556 | 0.7438 | 0.9273 | 18.0993 | 0.6066 | 3.4205 | 0.0120 | 0.0121 | 0.7346 |
| 7/1/2022 | -0.10% | 0.0552 | 0.7387 | 0.9265 | 18.1609 | 0.6101 | 3.4644 | 0.0120 | 0.0122 | 0.7345 |
| 7/5/2022 | -0.10% | 0.0558 | 0.7509 | 0.9240 | 18.0894 | 0.6175 | 3.5116 | 0.0119 | 0.0125 | 0.7372 |
| 7/6/2022 | -0.10% | 0.0551 | 0.7443 | 0.9240 | 18.0415 | 0.6222 | 3.5483 | 0.0119 | 0.0120 | 0.7379 |
| 7/7/2022 | -0.10% | 0.0534 | 0.7218 | 0.9255 | 18.0827 | 0.6237 | 3.5530 | 0.0120 | 0.0121 | 0.7392 |
| 7/8/2022 | -0.10% | 0.0533 | 0.7211 | 0.9254 | 18.0861 | 0.6227 | 3.5557 | 0.0120 | 0.0120 | 0.7393 |
| 7/11/2022 | -0.10% | 0.0545 | 0.7347 | 0.9224 | 17.8983 | 0.6296 | 3.5778 | 0.0120 | 0.0123 | 0.7367 |
| 7/12/2022 | -0.10% | 0.0544 | 0.7355 | 0.9194 | 17.8954 | 0.6216 | 3.5659 | 0.0120 | 0.0120 | 0.7340 |
| 7/13/2022 | -0.10% | 0.0551 | 0.7453 | 0.9195 | 17.9012 | 0.6206 | 3.5609 | 0.0120 | 0.0120 | 0.7341 |
| 7/14/2022 | -0.10% | 0.0550 | 0.7446 | 0.9198 | 17.9252 | 0.6143 | 3.5251 | 0.0120 | 0.0122 | 0.7367 |
| 7/15/2022 | -0.10% | 0.0555 | 0.7524 | 0.9209 | 18.0512 | 0.6093 | 3.4939 | 0.0120 | 0.0120 | 0.7401 |
| 7/18/2022 | -0.09% | 0.0659 | 0.8908 | 0.9200 | 17.9237 | 0.6110 | 3.4832 | 0.0120 | 0.0122 | 0.7375 |

316

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2022 | -0.08% | 0.0626 | 0.8497 | 0.9196 | 17.8764 | 0.6208 | 3.5545 | 0.0120 | 0.0122 | 0.7385 |
| 7/20/2022 | -0.08% | 0.0694 | 0.9446 | 0.9210 | 17.7879 | 0.6181 | 3.5341 | 0.0120 | 0.0122 | 0.7345 |
| 7/21/2022 | -0.08% | 0.0701 | 0.9549 | 0.9160 | 17.7789 | 0.6273 | 3.5760 | 0.0120 | 0.0121 | 0.7339 |
| 7/22/2022 | -0.08% | 0.0709 | 0.9672 | 0.9139 | 17.7174 | 0.6226 | 3.5496 | 0.0120 | 0.0121 | 0.7316 |
| 7/25/2022 | -0.08% | 0.0711 | 0.9703 | 0.9138 | 17.6787 | 0.6227 | 3.5467 | 0.0120 | 0.0121 | 0.7335 |
| 7/26/2022 | -0.08% | 0.0704 | 0.9612 | 0.9149 | 17.7680 | 0.6233 | 3.5479 | 0.0120 | 0.0121 | 0.7354 |
| 7/27/2022 | -0.09% | 0.0765 | 1.0404 | 0.9155 | 17.7150 | 0.6130 | 3.4712 | 0.0121 | 0.0123 | 0.7349 |
| 7/28/2022 | -0.09% | 0.0751 | 1.0234 | 0.9153 | 17.7201 | 0.6227 | 3.5333 | 0.0121 | 0.0122 | 0.7403 |
| 7/29/2022 | -0.09% | 0.0751 | 1.0234 | 0.9153 | 17.7201 | 0.6227 | 3.5333 | 0.0121 | 0.0121 | 0.7424 |
| 8/1/2022 | -0.09% | 0.0808 | 1.1007 | 0.9219 | 17.8221 | 0.5925 | 3.3537 | 0.0121 | 0.0123 | 0.7419 |
| 8/2/2022 | -0.09% | 0.0919 | 1.2542 | 0.9111 | 17.7421 | 0.5836 | 3.2904 | 0.0121 | 0.0123 | 0.7400 |
| 8/3/2022 | -0.09% | 0.0943 | 1.2859 | 0.9084 | 17.6906 | 0.5758 | 3.2449 | 0.0122 | 0.0123 | 0.7404 |
| 8/4/2022 | -0.08% | 0.1021 | 1.3908 | 0.9092 | 17.6168 | 0.5627 | 3.1637 | 0.0122 | 0.0122 | 0.7378 |
| 8/5/2022 | -0.09% | 0.1025 | 1.3967 | 0.9097 | 17.6425 | 0.5613 | 3.1589 | 0.0122 | 0.0124 | 0.7382 |
| 8/8/2022 | -0.09% | 0.1034 | 1.4065 | 0.9133 | 17.6923 | 0.5352 | 3.0238 | 0.0122 | 0.0122 | 0.7368 |
| 8/9/2022 | -0.09% | 0.1037 | 1.4113 | 0.9105 | 17.6157 | 0.5453 | 3.0764 | 0.0122 | 0.0123 | 0.7367 |
| 8/10/2022 | -0.09% | 0.1050 | 1.4315 | 0.9090 | 17.6199 | 0.5484 | 3.0940 | 0.0122 | 0.0124 | 0.7394 |
| 8/11/2022 | -0.08% | 0.1160 | 1.5785 | 0.8997 | 17.4219 | 0.5963 | 3.3779 | 0.0123 | 0.0123 | 0.7364 |
| 8/12/2022 | -0.08% | 0.1162 | 1.5778 | 0.9007 | 17.4205 | 0.5921 | 3.3507 | 0.0123 | 0.0125 | 0.7360 |
| 8/15/2022 | -0.08% | 0.1220 | 1.6642 | 0.9007 | 17.3977 | 0.5829 | 3.3011 | 0.0123 | 0.0125 | 0.7353 |
| 8/16/2022 | -0.07% | 0.1248 | 1.7027 | 0.8995 | 17.3505 | 0.5773 | 3.2669 | 0.0123 | 0.0124 | 0.7351 |
| 8/17/2022 | -0.08% | 0.1248 | 1.6976 | 0.9007 | 17.3149 | 0.5678 | 3.2081 | 0.0124 | 0.0124 | 0.7340 |
| 8/18/2022 | -0.08% | 0.1255 | 1.7086 | 0.9013 | 17.3185 | 0.5741 | 3.2386 | 0.0124 | 0.0126 | 0.7337 |
| 8/19/2022 | -0.08% | 0.1259 | 1.7138 | 0.9014 | 17.3212 | 0.5718 | 3.2465 | 0.0124 | 0.0125 | 0.7356 |
| 8/22/2022 | -0.09% | 0.1235 | 1.6832 | 0.9028 | 17.3684 | 0.5906 | 3.3515 | 0.0123 | 0.0124 | 0.7367 |
| 8/23/2022 | -0.09% | 0.1286 | 1.7574 | 0.9016 | 17.3607 | 0.5918 | 3.3586 | 0.0123 | 0.0124 | 0.7367 |
| 8/24/2022 | -0.09% | 0.1272 | 1.7344 | 0.8995 | 17.2824 | 0.6040 | 3.4211 | 0.0124 | 0.0125 | 0.7357 |
| 8/25/2022 | -0.09% | 0.1270 | 1.7367 | 0.9001 | 17.3414 | 0.5991 | 3.3990 | 0.0123 | 0.0124 | 0.7374 |
| 8/26/2022 | -0.08% | 0.1294 | 1.7706 | 0.9003 | 17.3043 | 0.6009 | 3.4073 | 0.0124 | 0.0125 | 0.7385 |

317

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index t-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index t-statistic | Currency Factor Coefficient | Currency Factor t-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2022 | -0.09% | 0.1361 | 1.8768 | 0.8993 | 17.2842 | 0.6073 | 3.4424 | 0.0124 | 0.0124 | 0.7379 |
| 8/30/2022 | -0.09% | 0.1338 | 1.8481 | 0.9003 | 17.3391 | 0.6002 | 3.4049 | 0.0123 | 0.0124 | 0.7382 |
| 8/31/2022 | -0.08% | 0.1293 | 1.7748 | 0.9014 | 17.2053 | 0.5932 | 3.3456 | 0.0124 | 0.0125 | 0.7345 |
| 9/1/2022 | -0.08% | 0.1280 | 1.7555 | 0.9014 | 17.1941 | 0.5885 | 3.3174 | 0.0124 | 0.0126 | 0.7350 |
| 9/2/2022 | -0.08% | 0.1280 | 1.7596 | 0.9017 | 17.2452 | 0.5895 | 3.3288 | 0.0124 | 0.0125 | 0.7359 |
| 9/6/2022 | -0.08% | 0.1243 | 1.7097 | 0.9058 | 17.3218 | 0.5776 | 3.2519 | 0.0124 | 0.0125 | 0.7357 |
| 9/7/2022 | -0.08% | 0.1238 | 1.7049 | 0.9066 | 17.3761 | 0.5756 | 3.2383 | 0.0124 | 0.0126 | 0.7360 |
| 9/8/2022 | -0.09% | 0.1158 | 1.6034 | 0.9116 | 17.5047 | 0.5745 | 3.2288 | 0.0124 | 0.0125 | 0.7358 |
| 9/9/2022 | -0.08% | 0.1195 | 1.6524 | 0.9113 | 17.4440 | 0.5677 | 3.1860 | 0.0125 | 0.0126 | 0.7351 |
| 9/12/2022 | -0.09% | 0.1208 | 1.6734 | 0.9126 | 17.4837 | 0.5544 | 3.1121 | 0.0124 | 0.0125 | 0.7372 |
| 9/13/2022 | -0.08% | 0.1183 | 1.6404 | 0.9136 | 17.5237 | 0.5621 | 3.1662 | 0.0124 | 0.0128 | 0.7396 |
| 9/14/2022 | -0.08% | 0.1148 | 1.6087 | 0.9120 | 17.5118 | 0.5568 | 3.1564 | 0.0124 | 0.0125 | 0.7390 |
| 9/15/2022 | -0.08% | 0.1147 | 1.6064 | 0.9111 | 17.4718 | 0.5550 | 3.1501 | 0.0124 | 0.0125 | 0.7381 |
| 9/16/2022 | -0.08% | 0.1137 | 1.5945 | 0.9131 | 17.5878 | 0.5508 | 3.1347 | 0.0124 | 0.0125 | 0.7382 |
| 9/19/2022 | -0.09% | 0.1129 | 1.5891 | 0.9125 | 17.6278 | 0.5606 | 3.1977 | 0.0124 | 0.0124 | 0.7395 |
| 9/20/2022 | -0.08% | 0.1102 | 1.5541 | 0.9156 | 17.7026 | 0.5523 | 3.1551 | 0.0124 | 0.0124 | 0.7410 |
| 9/21/2022 | -0.08% | 0.1116 | 1.5746 | 0.9171 | 17.6065 | 0.5524 | 3.1540 | 0.0124 | 0.0125 | 0.7406 |
| 9/22/2022 | -0.09% | 0.1113 | 1.5702 | 0.9177 | 17.6405 | 0.5518 | 3.1522 | 0.0124 | 0.0124 | 0.7406 |
| 9/23/2022 | -0.08% | 0.1089 | 1.5354 | 0.9180 | 17.4860 | 0.5520 | 3.1326 | 0.0124 | 0.0143 | 0.7448 |
| 9/26/2022 | -0.08% | 0.1139 | 1.6142 | 0.9175 | 17.4622 | 0.5029 | 3.0362 | 0.0124 | 0.0128 | 0.7435 |
| 9/27/2022 | -0.08% | 0.1215 | 1.7122 | 0.9103 | 17.2529 | 0.4691 | 2.8260 | 0.0125 | 0.0126 | 0.7410 |
| 9/28/2022 | -0.08% | 0.1213 | 1.7058 | 0.9130 | 17.3046 | 0.4600 | 2.7754 | 0.0125 | 0.0128 | 0.7393 |
| 9/29/2022 | -0.09% | 0.1147 | 1.6092 | 0.9229 | 17.5868 | 0.4198 | 2.5573 | 0.0125 | 0.0134 | 0.7374 |
| 9/30/2022 | -0.10% | 0.1251 | 1.7694 | 0.9317 | 17.7872 | 0.3641 | 2.2959 | 0.0125 | 0.0127 | 0.7365 |
| 10/3/2022 | -0.11% | 0.1360 | 1.9264 | 0.9331 | 17.7933 | 0.3322 | 2.0994 | 0.0126 | 0.0127 | 0.7379 |
| 10/4/2022 | -0.11% | 0.1379 | 1.9566 | 0.9324 | 17.7793 | 0.3392 | 2.1528 | 0.0126 | 0.0128 | 0.7422 |
| 10/5/2022 | -0.12% | 0.1389 | 1.9699 | 0.9322 | 17.8083 | 0.3280 | 2.0749 | 0.0126 | 0.0128 | 0.7434 |
| 10/6/2022 | -0.12% | 0.1407 | 2.0001 | 0.9299 | 17.6877 | 0.3236 | 2.0552 | 0.0126 | 0.0128 | 0.7436 |
| 10/7/2022 | -0.11% | 0.1385 | 1.9694 | 0.9340 | 17.7181 | 0.3336 | 2.1348 | 0.0126 | 0.0127 | 0.7440 |

318

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2022 | -0.11% | 0.1410 | 2.0244 | 0.9337 | 17.7963 | 0.3347 | 2.1495 | 0.0125 | 0.0126 | 0.7458 |
| 10/11/2022 | -0.11% | 0.1418 | 2.0358 | 0.9319 | 17.7729 | 0.3359 | 2.1585 | 0.0125 | 0.0126 | 0.7476 |
| 10/12/2022 | -0.11% | 0.1382 | 1.9848 | 0.9366 | 17.8855 | 0.3335 | 2.1437 | 0.0125 | 0.0127 | 0.7481 |
| 10/13/2022 | -0.11% | 0.1382 | 1.9844 | 0.9356 | 17.9690 | 0.3368 | 2.1932 | 0.0125 | 0.0130 | 0.7585 |
| 10/14/2022 | -0.10% | 0.1377 | 1.9808 | 0.9371 | 18.1551 | 0.3542 | 2.3150 | 0.0125 | 0.0126 | 0.7594 |
| 10/17/2022 | -0.10% | 0.1371 | 1.9716 | 0.9379 | 18.1813 | 0.3481 | 2.2820 | 0.0125 | 0.0127 | 0.7612 |
| 10/18/2022 | -0.10% | 0.1356 | 1.9510 | 0.9381 | 18.1520 | 0.3423 | 2.2523 | 0.0125 | 0.0126 | 0.7606 |
| 10/19/2022 | -0.10% | 0.1398 | 2.0114 | 0.9389 | 18.1215 | 0.3343 | 2.1976 | 0.0125 | 0.0126 | 0.7611 |
| 10/20/2022 | -0.10% | 0.1393 | 2.0017 | 0.9396 | 18.1184 | 0.3405 | 2.2377 | 0.0125 | 0.0126 | 0.7604 |
| 10/21/2022 | -0.10% | 0.1391 | 2.0023 | 0.9400 | 18.1348 | 0.3387 | 2.2245 | 0.0125 | 0.0126 | 0.7609 |
| 10/24/2022 | -0.11% | 0.1357 | 1.9596 | 0.9404 | 18.1628 | 0.3352 | 2.2053 | 0.0125 | 0.0126 | 0.7620 |
| 10/25/2022 | -0.10% | 0.1438 | 2.0658 | 0.9381 | 17.9712 | 0.3279 | 2.1422 | 0.0126 | 0.0131 | 0.7595 |
| 10/26/2022 | -0.07% | 0.1634 | 2.3105 | 0.9028 | 17.3843 | 0.4335 | 2.8491 | 0.0128 | 0.0131 | 0.7502 |
| 10/27/2022 | -0.07% | 0.1635 | 2.3085 | 0.9025 | 17.3464 | 0.4336 | 2.8446 | 0.0129 | 0.0129 | 0.7492 |
| 10/28/2022 | -0.07% | 0.1630 | 2.3021 | 0.9014 | 17.3585 | 0.4366 | 2.8697 | 0.0129 | 0.0132 | 0.7492 |
| 10/31/2022 | -0.07% | 0.1667 | 2.3732 | 0.8982 | 17.4934 | 0.4396 | 2.8922 | 0.0129 | 0.0132 | 0.7488 |
| 11/1/2022 | -0.08% | 0.1608 | 2.2960 | 0.9019 | 17.7053 | 0.4485 | 2.9906 | 0.0128 | 0.0128 | 0.7514 |
| 11/2/2022 | -0.07% | 0.1621 | 2.3222 | 0.9054 | 17.8270 | 0.4395 | 2.9348 | 0.0128 | 0.0129 | 0.7533 |
| 11/3/2022 | -0.06% | 0.1630 | 2.3480 | 0.9042 | 17.8348 | 0.4358 | 2.9154 | 0.0127 | 0.0133 | 0.7541 |
| 11/4/2022 | -0.07% | 0.1618 | 2.3381 | 0.9064 | 17.9531 | 0.4226 | 2.8906 | 0.0127 | 0.0132 | 0.7599 |
| 11/7/2022 | -0.08% | 0.1757 | 2.5205 | 0.8915 | 17.6774 | 0.3995 | 2.7293 | 0.0127 | 0.0131 | 0.7541 |
| 11/8/2022 | -0.07% | 0.1776 | 2.5461 | 0.8868 | 17.7128 | 0.4154 | 2.8674 | 0.0128 | 0.0128 | 0.7539 |
| 11/9/2022 | -0.07% | 0.1780 | 2.5522 | 0.8871 | 17.7110 | 0.4138 | 2.8502 | 0.0128 | 0.0130 | 0.7545 |
| 11/10/2022 | -0.06% | 0.1770 | 2.5376 | 0.8875 | 17.7054 | 0.4058 | 2.8102 | 0.0128 | 0.0136 | 0.7593 |
| 11/11/2022 | -0.07% | 0.1806 | 2.6147 | 0.8834 | 17.7203 | 0.4284 | 3.0236 | 0.0127 | 0.0128 | 0.7604 |
| 11/14/2022 | -0.07% | 0.1802 | 2.6100 | 0.8818 | 17.6819 | 0.4314 | 3.0543 | 0.0127 | 0.0128 | 0.7608 |
| 11/15/2022 | -0.07% | 0.1818 | 2.6290 | 0.8795 | 17.6018 | 0.4396 | 3.1102 | 0.0128 | 0.0129 | 0.7602 |
| 11/16/2022 | -0.08% | 0.1810 | 2.6152 | 0.8810 | 17.6241 | 0.4316 | 3.0600 | 0.0128 | 0.0128 | 0.7597 |
| 11/17/2022 | -0.08% | 0.1842 | 2.6699 | 0.8823 | 17.6617 | 0.4242 | 3.0186 | 0.0128 | 0.0129 | 0.7605 |

319

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index *t*-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index *t*-statistic | Currency Factor Coefficient | Currency Factor *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | -0.08% | 0.1846 | 2.6736 | 0.8835 | 17.7709 | 0.4193 | 2.9857 | 0.0128 | 0.0128 | 0.7605 |
| 11/21/2022 | -0.08% | 0.1847 | 2.6753 | 0.8835 | 17.7698 | 0.4195 | 2.9865 | 0.0128 | 0.0128 | 0.7605 |
| 11/22/2022 | -0.07% | 0.1863 | 2.7003 | 0.8814 | 17.7340 | 0.4190 | 2.9900 | 0.0127 | 0.0128 | 0.7600 |
| 11/23/2022 | -0.08% | 0.1860 | 2.7016 | 0.8805 | 17.7352 | 0.4204 | 3.0038 | 0.0127 | 0.0129 | 0.7606 |
| 11/25/2022 | -0.08% | 0.1863 | 2.7090 | 0.8827 | 17.7671 | 0.4113 | 2.9667 | 0.0127 | 0.0128 | 0.7612 |
| 11/28/2022 | -0.08% | 0.1862 | 2.7044 | 0.8833 | 17.8097 | 0.4102 | 2.9580 | 0.0127 | 0.0128 | 0.7618 |
| 11/29/2022 | -0.08% | 0.1880 | 2.7323 | 0.8917 | 17.5549 | 0.3920 | 2.7978 | 0.0127 | 0.0129 | 0.7598 |
| 11/30/2022 | -0.08% | 0.1897 | 2.7542 | 0.8910 | 17.6899 | 0.3902 | 2.7834 | 0.0127 | 0.0129 | 0.7602 |
| 12/1/2022 | -0.08% | 0.1869 | 2.7152 | 0.8921 | 17.7169 | 0.3873 | 2.7597 | 0.0127 | 0.0131 | 0.7600 |
| 12/2/2022 | -0.09% | 0.1896 | 2.7498 | 0.8938 | 17.8242 | 0.3757 | 2.7216 | 0.0127 | 0.0127 | 0.7600 |
| 12/5/2022 | -0.09% | 0.1921 | 2.7794 | 0.8950 | 17.7587 | 0.3689 | 2.6648 | 0.0127 | 0.0128 | 0.7583 |
| 12/6/2022 | -0.09% | 0.1915 | 2.7754 | 0.8952 | 17.7620 | 0.3683 | 2.6619 | 0.0127 | 0.0128 | 0.7581 |
| 12/7/2022 | -0.08% | 0.1869 | 2.7004 | 0.8983 | 17.7727 | 0.3655 | 2.6315 | 0.0128 | 0.0129 | 0.7563 |
| 12/8/2022 | -0.08% | 0.1949 | 2.8139 | 0.9015 | 17.8952 | 0.3502 | 2.5290 | 0.0127 | 0.0128 | 0.7577 |
| 12/9/2022 | -0.08% | 0.1942 | 2.8008 | 0.9017 | 17.8825 | 0.3497 | 2.5242 | 0.0128 | 0.0128 | 0.7583 |
| 12/12/2022 | -0.07% | 0.1865 | 2.6836 | 0.9036 | 17.8746 | 0.3577 | 2.5745 | 0.0128 | 0.0129 | 0.7564 |
| 12/13/2022 | -0.07% | 0.1851 | 2.6685 | 0.9041 | 17.8794 | 0.3580 | 2.5748 | 0.0128 | 0.0128 | 0.7568 |
| 12/14/2022 | -0.07% | 0.1850 | 2.6675 | 0.9047 | 17.8359 | 0.3582 | 2.5790 | 0.0128 | 0.0129 | 0.7559 |
| 12/15/2022 | -0.07% | 0.1848 | 2.6608 | 0.9066 | 17.8497 | 0.3536 | 2.5541 | 0.0128 | 0.0130 | 0.7580 |
| 12/16/2022 | -0.07% | 0.1888 | 2.7133 | 0.9045 | 17.8045 | 0.3595 | 2.6196 | 0.0128 | 0.0128 | 0.7584 |
| 12/19/2022 | -0.07% | 0.1864 | 2.6644 | 0.9066 | 17.7229 | 0.3606 | 2.6273 | 0.0128 | 0.0128 | 0.7577 |
| 12/20/2022 | -0.07% | 0.1858 | 2.6588 | 0.9071 | 17.7379 | 0.3619 | 2.6353 | 0.0128 | 0.0128 | 0.7578 |
| 12/21/2022 | -0.07% | 0.1858 | 2.6549 | 0.9068 | 17.7372 | 0.3618 | 2.6344 | 0.0128 | 0.0130 | 0.7579 |
| 12/22/2022 | -0.08% | 0.1773 | 2.5459 | 0.9083 | 17.8605 | 0.3633 | 2.6773 | 0.0127 | 0.0128 | 0.7586 |
| 12/23/2022 | -0.08% | 0.1769 | 2.5464 | 0.9085 | 17.8851 | 0.3591 | 2.6463 | 0.0127 | 0.0127 | 0.7586 |
| 12/27/2022 | -0.08% | 0.1775 | 2.5548 | 0.9089 | 17.8901 | 0.3588 | 2.6434 | 0.0127 | 0.0127 | 0.7583 |
| 12/28/2022 | -0.08% | 0.1769 | 2.5436 | 0.9091 | 17.8987 | 0.3588 | 2.6435 | 0.0127 | 0.0128 | 0.7582 |
| 12/29/2022 | -0.08% | 0.1772 | 2.5510 | 0.9089 | 17.8976 | 0.3588 | 2.6451 | 0.0127 | 0.0128 | 0.7583 |
| 12/30/2022 | -0.08% | 0.1766 | 2.5504 | 0.9088 | 17.9051 | 0.3605 | 2.6558 | 0.0127 | 0.0127 | 0.7584 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | -0.08% | 0.1763 | 2.5471 | 0.9085 | 17.8998 | 0.3616 | 2.6640 | 0.0127 | 0.0129 | 0.7591 |
| 1/4/2023 | -0.07% | 0.1759 | 2.5355 | 0.9136 | 18.0491 | 0.3468 | 2.5637 | 0.0127 | 0.0128 | 0.7603 |
| 1/5/2023 | -0.07% | 0.1733 | 2.4975 | 0.9136 | 18.0739 | 0.3568 | 2.6342 | 0.0127 | 0.0131 | 0.7600 |
| 1/6/2023 | -0.07% | 0.1694 | 2.4412 | 0.9170 | 18.2585 | 0.3623 | 2.7051 | 0.0127 | 0.0129 | 0.7603 |
| 1/9/2023 | -0.08% | 0.1692 | 2.4162 | 0.9187 | 18.2629 | 0.3457 | 2.5831 | 0.0127 | 0.0128 | 0.7593 |
| 1/10/2023 | -0.08% | 0.1694 | 2.4179 | 0.9159 | 18.0695 | 0.3526 | 2.6387 | 0.0127 | 0.0128 | 0.7577 |
| 1/11/2023 | -0.08% | 0.1709 | 2.4399 | 0.9150 | 18.0613 | 0.3498 | 2.6185 | 0.0127 | 0.0128 | 0.7577 |
| 1/12/2023 | -0.08% | 0.1727 | 2.4710 | 0.9134 | 18.0076 | 0.3505 | 2.6251 | 0.0127 | 0.0128 | 0.7584 |
| 1/13/2023 | -0.08% | 0.1741 | 2.4914 | 0.9135 | 18.0598 | 0.3511 | 2.6321 | 0.0127 | 0.0128 | 0.7593 |
| 1/17/2023 | -0.08% | 0.1755 | 2.5155 | 0.9131 | 18.1112 | 0.3456 | 2.5919 | 0.0127 | 0.0128 | 0.7594 |
| 1/18/2023 | -0.09% | 0.1794 | 2.5613 | 0.9105 | 17.9839 | 0.3453 | 2.5982 | 0.0127 | 0.0128 | 0.7591 |
| 1/19/2023 | -0.08% | 0.1768 | 2.5368 | 0.9124 | 18.0087 | 0.3460 | 2.6141 | 0.0127 | 0.0127 | 0.7596 |
| 1/20/2023 | -0.08% | 0.1722 | 2.4768 | 0.9130 | 18.0864 | 0.3418 | 2.5951 | 0.0126 | 0.0127 | 0.7597 |
| 1/23/2023 | -0.08% | 0.1668 | 2.4040 | 0.9117 | 18.0405 | 0.3504 | 2.6572 | 0.0126 | 0.0127 | 0.7593 |
| 1/24/2023 | -0.07% | 0.1711 | 2.4669 | 0.9104 | 17.9698 | 0.3463 | 2.6228 | 0.0127 | 0.0127 | 0.7582 |
| 1/25/2023 | -0.07% | 0.1667 | 2.3960 | 0.9096 | 17.9445 | 0.3528 | 2.6696 | 0.0127 | 0.0127 | 0.7576 |
| 1/26/2023 | -0.07% | 0.1668 | 2.3933 | 0.9097 | 17.9202 | 0.3539 | 2.6764 | 0.0127 | 0.0127 | 0.7571 |
| 1/27/2023 | -0.07% | 0.1703 | 2.4287 | 0.9072 | 17.7196 | 0.3533 | 2.6732 | 0.0127 | 0.0127 | 0.7559 |
| 1/30/2023 | -0.07% | 0.1710 | 2.4375 | 0.9072 | 17.6769 | 0.3521 | 2.6614 | 0.0127 | 0.0127 | 0.7558 |
| 1/31/2023 | -0.06% | 0.1691 | 2.4133 | 0.9085 | 17.6582 | 0.3502 | 2.6426 | 0.0127 | 0.0128 | 0.7557 |
| 2/1/2023 | -0.06% | 0.1839 | 2.6274 | 0.9019 | 17.5756 | 0.3459 | 2.6255 | 0.0126 | 0.0127 | 0.7577 |
| 2/2/2023 | -0.05% | 0.1857 | 2.6413 | 0.9011 | 17.5483 | 0.3465 | 2.6304 | 0.0126 | 0.0129 | 0.7576 |
| 2/3/2023 | -0.05% | 0.1882 | 2.7063 | 0.9049 | 17.5860 | 0.3388 | 2.5937 | 0.0126 | 0.0128 | 0.7579 |
| 2/6/2023 | -0.05% | 0.1888 | 2.7141 | 0.9052 | 17.5836 | 0.3322 | 2.5586 | 0.0126 | 0.0126 | 0.7574 |
| 2/7/2023 | -0.05% | 0.1939 | 2.7698 | 0.9049 | 17.5884 | 0.3264 | 2.5085 | 0.0126 | 0.0126 | 0.7582 |
| 2/8/2023 | -0.05% | 0.1941 | 2.7676 | 0.9047 | 17.5927 | 0.3262 | 2.5052 | 0.0126 | 0.0126 | 0.7582 |
| 2/9/2023 | -0.05% | 0.1978 | 2.8273 | 0.9028 | 17.5443 | 0.3236 | 2.4864 | 0.0126 | 0.0126 | 0.7577 |
| 2/10/2023 | -0.05% | 0.2002 | 2.8684 | 0.9031 | 17.5490 | 0.3202 | 2.4633 | 0.0126 | 0.0127 | 0.7580 |
| 2/13/2023 | -0.06% | 0.1977 | 2.8177 | 0.9041 | 17.5291 | 0.3232 | 2.4865 | 0.0126 | 0.0126 | 0.7579 |

321

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index t-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index t-statistic | Currency Factor Coefficient | Currency Factor t-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2023 | -0.06% | 0.1971 | 2.7961 | 0.9044 | 17.5218 | 0.3227 | 2.4815 | 0.0126 | 0.0126 | 0.7580 |
| 2/15/2023 | -0.05% | 0.1874 | 2.6585 | 0.9047 | 17.6029 | 0.3345 | 2.5815 | 0.0125 | 0.0127 | 0.7693 |
| 2/16/2023 | -0.04% | 0.1879 | 2.6789 | 0.9014 | 17.6136 | 0.3364 | 2.6092 | 0.0125 | 0.0125 | 0.7699 |
| 2/17/2023 | -0.04% | 0.1827 | 2.6054 | 0.9026 | 17.6890 | 0.3393 | 2.6345 | 0.0125 | 0.0126 | 0.7702 |
| 2/21/2023 | -0.04% | 0.1822 | 2.5963 | 0.8997 | 17.6455 | 0.3477 | 2.7022 | 0.0125 | 0.0127 | 0.7699 |
| 2/22/2023 | -0.05% | 0.2102 | 2.9923 | 0.8853 | 17.2685 | 0.3279 | 2.5135 | 0.0126 | 0.0127 | 0.7640 |
| 2/23/2023 | -0.04% | 0.2114 | 3.0027 | 0.8847 | 17.2235 | 0.3235 | 2.4769 | 0.0126 | 0.0127 | 0.7640 |
| 2/24/2023 | -0.03% | 0.2125 | 2.9953 | 0.8866 | 17.1351 | 0.3175 | 2.4185 | 0.0127 | 0.0127 | 0.7615 |
| 2/27/2023 | -0.03% | 0.2126 | 3.0033 | 0.8866 | 17.1718 | 0.3177 | 2.4262 | 0.0127 | 0.0128 | 0.7618 |
| 2/28/2023 | -0.02% | 0.2346 | 3.2249 | 0.8662 | 16.1481 | 0.3175 | 2.4393 | 0.0126 | 0.0127 | 0.7549 |
| 3/1/2023 | -0.02% | 0.2341 | 3.2133 | 0.8678 | 16.0930 | 0.3151 | 2.4126 | 0.0126 | 0.0127 | 0.7522 |
| 3/2/2023 | -0.01% | 0.2363 | 3.2353 | 0.8634 | 15.7039 | 0.3191 | 2.4369 | 0.0126 | 0.0128 | 0.7498 |
| 3/3/2023 | -0.01% | 0.2346 | 3.2258 | 0.8548 | 15.4195 | 0.3300 | 2.5277 | 0.0126 | 0.0127 | 0.7450 |
| 3/6/2023 | -0.02% | 0.2311 | 3.1797 | 0.8543 | 15.4081 | 0.3284 | 2.5172 | 0.0126 | 0.0126 | 0.7433 |
| 3/7/2023 | -0.01% | 0.2316 | 3.1885 | 0.8520 | 15.3429 | 0.3290 | 2.5239 | 0.0126 | 0.0128 | 0.7445 |
| 3/8/2023 | 0.00% | 0.2453 | 3.3893 | 0.8205 | 14.4784 | 0.3624 | 2.8117 | 0.0125 | 0.0125 | 0.7357 |
| 3/9/2023 | 0.00% | 0.2422 | 3.3416 | 0.8154 | 14.3630 | 0.3640 | 2.8251 | 0.0125 | 0.0127 | 0.7331 |
| 3/10/2023 | -0.02% | 0.2628 | 3.6194 | 0.8089 | 14.0303 | 0.3429 | 2.6715 | 0.0126 | 0.0130 | 0.7300 |
| 3/13/2023 | -0.02% | 0.2616 | 3.6039 | 0.8086 | 14.1446 | 0.3403 | 2.6922 | 0.0125 | 0.0130 | 0.7292 |
| 3/14/2023 | -0.02% | 0.2640 | 3.6252 | 0.8236 | 14.5356 | 0.2942 | 2.3544 | 0.0126 | 0.0127 | 0.7273 |
| 3/15/2023 | -0.03% | 0.2672 | 3.6708 | 0.8237 | 14.5462 | 0.2921 | 2.3423 | 0.0126 | 0.0129 | 0.7403 |
| 3/16/2023 | -0.06% | 0.2701 | 3.6319 | 0.8277 | 14.2732 | 0.3157 | 2.4871 | 0.0128 | 0.0129 | 0.7281 |
| 3/17/2023 | -0.06% | 0.2668 | 3.5688 | 0.8294 | 14.2882 | 0.3155 | 2.4867 | 0.0128 | 0.0133 | 0.7300 |
| 3/20/2023 | -0.06% | 0.2654 | 3.5449 | 0.8242 | 14.4135 | 0.3225 | 2.5643 | 0.0128 | 0.0128 | 0.7270 |
| 3/21/2023 | -0.06% | 0.2711 | 3.6025 | 0.8256 | 14.3979 | 0.3029 | 2.4040 | 0.0128 | 0.0130 | 0.7281 |
| 3/22/2023 | -0.05% | 0.2776 | 3.6866 | 0.8300 | 14.5646 | 0.2897 | 2.3145 | 0.0128 | 0.0129 | 0.7284 |
| 3/23/2023 | -0.05% | 0.2825 | 3.7782 | 0.8281 | 14.5477 | 0.2844 | 2.2815 | 0.0128 | 0.0130 | 0.7301 |
| 3/24/2023 | -0.05% | 0.2773 | 3.7044 | 0.8375 | 14.6886 | 0.2791 | 2.2353 | 0.0128 | 0.0130 | 0.7275 |
| 3/27/2023 | -0.05% | 0.2782 | 3.7239 | 0.8368 | 14.6794 | 0.2782 | 2.2301 | 0.0128 | 0.0129 | 0.7277 |

322

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index *t*-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index *t*-statistic | Currency Factor Coefficient | Currency Factor *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2023 | -0.04% | 0.2828 | 3.7974 | 0.8412 | 14.8235 | 0.2693 | 2.1645 | 0.0128 | 0.0129 | 0.7299 |
| 3/29/2023 | -0.04% | 0.2830 | 3.7997 | 0.8408 | 14.8323 | 0.2698 | 2.1727 | 0.0128 | 0.0129 | 0.7322 |
| 3/30/2023 | 0.01% | 0.3321 | 5.2524 | 0.8318 | 17.3631 | 0.1862 | 1.7706 | 0.0108 | 0.0109 | 0.7914 |
| 3/31/2023 | 0.01% | 0.3267 | 5.1750 | 0.8294 | 17.3664 | 0.1982 | 1.8915 | 0.0108 | 0.0109 | 0.7912 |
| 4/3/2023 | 0.02% | 0.3333 | 5.3424 | 0.8209 | 17.2961 | 0.2028 | 1.9454 | 0.0107 | 0.0108 | 0.7926 |
| 4/4/2023 | 0.03% | 0.3292 | 5.2709 | 0.8216 | 17.3132 | 0.2098 | 2.0117 | 0.0107 | 0.0108 | 0.7917 |
| 4/5/2023 | 0.03% | 0.3304 | 5.2997 | 0.8235 | 17.3412 | 0.2044 | 1.9656 | 0.0107 | 0.0108 | 0.7921 |
| 4/6/2023 | 0.04% | 0.3345 | 5.3618 | 0.8213 | 17.2955 | 0.2016 | 1.9408 | 0.0107 | 0.0108 | 0.7929 |
| 4/10/2023 | 0.04% | 0.3356 | 5.3657 | 0.8231 | 17.3376 | 0.1983 | 1.9085 | 0.0107 | 0.0108 | 0.7923 |
| 4/11/2023 | 0.04% | 0.3353 | 5.3587 | 0.8231 | 17.3367 | 0.1984 | 1.9109 | 0.0107 | 0.0108 | 0.7921 |
| 4/12/2023 | 0.05% | 0.3351 | 5.3790 | 0.8256 | 17.4604 | 0.1953 | 1.8895 | 0.0107 | 0.0107 | 0.7939 |
| 4/13/2023 | 0.05% | 0.3353 | 5.3923 | 0.8249 | 17.4600 | 0.1975 | 1.9151 | 0.0107 | 0.0107 | 0.7944 |
| 4/14/2023 | 0.04% | 0.3326 | 5.3301 | 0.8253 | 17.4357 | 0.1982 | 1.9208 | 0.0107 | 0.0108 | 0.7949 |
| 4/17/2023 | 0.04% | 0.3282 | 5.2558 | 0.8357 | 17.6321 | 0.1853 | 1.8039 | 0.0107 | 0.0108 | 0.7950 |
| 4/18/2023 | 0.04% | 0.3256 | 5.2162 | 0.8371 | 17.6686 | 0.1855 | 1.8042 | 0.0107 | 0.0107 | 0.7940 |
| 4/19/2023 | 0.04% | 0.3239 | 5.1783 | 0.8372 | 17.6598 | 0.1878 | 1.8275 | 0.0107 | 0.0107 | 0.7938 |
| 4/20/2023 | 0.04% | 0.3235 | 5.1826 | 0.8364 | 17.6781 | 0.1922 | 1.8728 | 0.0107 | 0.0107 | 0.7953 |
| 4/21/2023 | 0.03% | 0.3333 | 5.2710 | 0.8326 | 17.4145 | 0.1875 | 1.8042 | 0.0108 | 0.0109 | 0.7907 |
| 4/24/2023 | 0.04% | 0.3322 | 5.2476 | 0.8326 | 17.4039 | 0.1913 | 1.8408 | 0.0108 | 0.0108 | 0.7908 |
| 4/25/2023 | 0.04% | 0.3358 | 5.3026 | 0.8332 | 17.4503 | 0.1900 | 1.8305 | 0.0108 | 0.0109 | 0.7939 |
| 4/26/2023 | 0.03% | 0.3397 | 5.3618 | 0.8366 | 17.5906 | 0.1953 | 1.8798 | 0.0108 | 0.0109 | 0.7943 |
| 4/27/2023 | 0.02% | 0.3250 | 5.1461 | 0.8474 | 17.8898 | 0.2061 | 1.9927 | 0.0107 | 0.0108 | 0.8033 |
| 4/28/2023 | 0.02% | 0.3257 | 5.1819 | 0.8617 | 18.0359 | 0.2025 | 1.9666 | 0.0107 | 0.0108 | 0.8027 |
| 5/1/2023 | 0.02% | 0.3229 | 5.1695 | 0.8693 | 18.3248 | 0.1903 | 1.8576 | 0.0106 | 0.0107 | 0.8046 |
| 5/2/2023 | 0.02% | 0.3229 | 5.1836 | 0.8694 | 18.3707 | 0.1903 | 1.8634 | 0.0106 | 0.0108 | 0.8048 |
| 5/3/2023 | 0.00% | 0.3599 | 5.5311 | 0.8462 | 17.5002 | 0.1816 | 1.7018 | 0.0109 | 0.0110 | 0.7933 |
| 5/4/2023 | -0.01% | 0.3605 | 5.5208 | 0.8490 | 17.5438 | 0.1747 | 1.6358 | 0.0109 | 0.0110 | 0.7929 |
| 5/5/2023 | -0.01% | 0.3649 | 5.5668 | 0.8470 | 17.2571 | 0.1715 | 1.5976 | 0.0110 | 0.0111 | 0.7925 |
| 5/8/2023 | 0.00% | 0.3722 | 5.6490 | 0.8503 | 17.3463 | 0.1690 | 1.5730 | 0.0110 | 0.0110 | 0.7914 |

323

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | -0.02% | 0.3779 | 5.7966 | 0.8635 | 17.6950 | 0.1804 | 1.6972 | 0.0109 | 0.0109 | 0.7935 |
| 5/10/2023 | -0.02% | 0.3777 | 5.7905 | 0.8635 | 17.6984 | 0.1805 | 1.6978 | 0.0109 | 0.0109 | 0.7934 |
| 5/11/2023 | -0.03% | 0.3963 | 6.0417 | 0.8671 | 17.8775 | 0.1602 | 1.5092 | 0.0108 | 0.0108 | 0.7957 |
| 5/12/2023 | -0.02% | 0.3963 | 6.0973 | 0.8704 | 18.0941 | 0.1541 | 1.4681 | 0.0107 | 0.0107 | 0.7989 |
| 5/15/2023 | -0.02% | 0.3989 | 6.1357 | 0.8708 | 18.1254 | 0.1548 | 1.4776 | 0.0107 | 0.0108 | 0.7997 |
| 5/16/2023 | -0.03% | 0.3939 | 6.1053 | 0.8740 | 18.3651 | 0.1605 | 1.5437 | 0.0106 | 0.0107 | 0.8034 |
| 5/17/2023 | -0.03% | 0.3971 | 6.1341 | 0.8769 | 18.4011 | 0.1570 | 1.5073 | 0.0106 | 0.0106 | 0.8034 |
| 5/18/2023 | -0.03% | 0.4092 | 6.3058 | 0.8780 | 18.3791 | 0.1394 | 1.3329 | 0.0106 | 0.0107 | 0.8021 |
| 5/19/2023 | -0.04% | 0.4043 | 6.2580 | 0.8774 | 18.4155 | 0.1356 | 1.3020 | 0.0106 | 0.0106 | 0.8007 |
| 5/22/2023 | -0.04% | 0.4134 | 6.3407 | 0.8774 | 18.4441 | 0.1367 | 1.3154 | 0.0106 | 0.0106 | 0.8002 |
| 5/23/2023 | -0.04% | 0.4173 | 6.4038 | 0.8782 | 18.5003 | 0.1237 | 1.1843 | 0.0106 | 0.0106 | 0.8008 |
| 5/24/2023 | -0.03% | 0.4128 | 6.3280 | 0.8787 | 18.4694 | 0.1253 | 1.1971 | 0.0106 | 0.0107 | 0.8008 |
| 5/25/2023 | -0.04% | 0.4110 | 6.3074 | 0.8768 | 18.4958 | 0.1247 | 1.1932 | 0.0106 | 0.0106 | 0.7994 |
| 5/26/2023 | -0.05% | 0.4169 | 6.3678 | 0.8663 | 18.0387 | 0.1373 | 1.3137 | 0.0106 | 0.0106 | 0.7980 |
| 5/30/2023 | -0.05% | 0.4152 | 6.3431 | 0.8668 | 18.0369 | 0.1374 | 1.3149 | 0.0106 | 0.0106 | 0.7978 |
| 5/31/2023 | -0.05% | 0.4118 | 6.2656 | 0.8666 | 18.0718 | 0.1403 | 1.3441 | 0.0106 | 0.0107 | 0.7986 |
| 6/1/2023 | -0.05% | 0.4201 | 6.3470 | 0.8715 | 18.2132 | 0.1273 | 1.2197 | 0.0106 | 0.0106 | 0.7985 |
| 6/2/2023 | -0.05% | 0.4202 | 6.3484 | 0.8712 | 18.2136 | 0.1270 | 1.2171 | 0.0106 | 0.0107 | 0.7995 |
| 6/5/2023 | -0.05% | 0.4269 | 6.4703 | 0.8727 | 18.2213 | 0.1125 | 1.0806 | 0.0106 | 0.0106 | 0.7987 |
| 6/6/2023 | -0.04% | 0.4367 | 6.6276 | 0.8697 | 18.2587 | 0.1156 | 1.1164 | 0.0105 | 0.0106 | 0.8015 |
| 6/7/2023 | -0.04% | 0.4393 | 6.6574 | 0.8711 | 18.3050 | 0.1141 | 1.1019 | 0.0105 | 0.0105 | 0.8013 |
| 6/8/2023 | -0.05% | 0.4405 | 6.7069 | 0.8688 | 18.3322 | 0.1125 | 1.0917 | 0.0105 | 0.0106 | 0.8020 |
| 6/9/2023 | -0.05% | 0.4421 | 6.7320 | 0.8687 | 18.3495 | 0.1117 | 1.0883 | 0.0105 | 0.0105 | 0.8024 |
| 6/12/2023 | -0.05% | 0.4425 | 6.7314 | 0.8707 | 18.3311 | 0.1099 | 1.0697 | 0.0105 | 0.0106 | 0.8016 |
| 6/13/2023 | -0.06% | 0.4445 | 6.7640 | 0.8727 | 18.3985 | 0.1089 | 1.0614 | 0.0105 | 0.0105 | 0.8014 |
| 6/14/2023 | -0.06% | 0.4460 | 6.7671 | 0.8734 | 18.4019 | 0.1117 | 1.0895 | 0.0105 | 0.0105 | 0.7991 |
| 6/15/2023 | -0.05% | 0.4419 | 6.5845 | 0.8747 | 18.3626 | 0.1098 | 1.0706 | 0.0105 | 0.0106 | 0.7974 |
| 6/16/2023 | -0.05% | 0.4377 | 6.5300 | 0.8840 | 18.5198 | 0.0767 | 0.7443 | 0.0105 | 0.0105 | 0.7973 |
| 6/20/2023 | -0.06% | 0.4395 | 6.5857 | 0.8789 | 18.4384 | 0.0647 | 0.6283 | 0.0104 | 0.0104 | 0.7946 |

324

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2023 | -0.05% | 0.4364 | 6.3641 | 0.8781 | 18.3645 | 0.0684 | 0.6445 | 0.0104 | 0.0105 | 0.7930 |
| 6/22/2023 | -0.07% | 0.4269 | 6.2146 | 0.8839 | 18.5221 | 0.0858 | 0.8050 | 0.0104 | 0.0105 | 0.7949 |
| 6/23/2023 | -0.07% | 0.4327 | 6.3828 | 0.9115 | 19.1035 | 0.0534 | 0.5043 | 0.0103 | 0.0103 | 0.7995 |
| 6/26/2023 | -0.07% | 0.4329 | 6.3985 | 0.9106 | 19.1439 | 0.0537 | 0.5087 | 0.0103 | 0.0103 | 0.8002 |
| 6/27/2023 | -0.06% | 0.4559 | 6.8798 | 0.8916 | 19.1125 | 0.0557 | 0.5411 | 0.0100 | 0.0100 | 0.8068 |
| 6/28/2023 | -0.06% | 0.4524 | 6.7560 | 0.8910 | 19.1044 | 0.0587 | 0.5679 | 0.0100 | 0.0101 | 0.8049 |
| 6/29/2023 | -0.06% | 0.4547 | 6.7886 | 0.8919 | 19.0996 | 0.0508 | 0.4933 | 0.0100 | 0.0100 | 0.8050 |
| 6/30/2023 | -0.05% | 0.4571 | 6.7756 | 0.8929 | 19.0490 | 0.0465 | 0.4505 | 0.0100 | 0.0101 | 0.8050 |
| 7/3/2023 | -0.04% | 0.4559 | 6.8237 | 0.9000 | 19.3494 | 0.0329 | 0.3215 | 0.0099 | 0.0100 | 0.8085 |
| 7/5/2023 | -0.04% | 0.4579 | 6.8524 | 0.9038 | 19.3888 | 0.0245 | 0.2379 | 0.0099 | 0.0100 | 0.8112 |
| 7/6/2023 | -0.05% | 0.4602 | 6.7453 | 0.9113 | 19.2603 | 0.0139 | 0.1321 | 0.0101 | 0.0102 | 0.8051 |
| 7/7/2023 | -0.05% | 0.4670 | 6.8229 | 0.9044 | 19.0431 | 0.0074 | 0.0708 | 0.0101 | 0.0101 | 0.8040 |
| 7/10/2023 | -0.04% | 0.4665 | 6.8051 | 0.9017 | 18.9256 | 0.0147 | 0.1404 | 0.0101 | 0.0101 | 0.8027 |
| 7/11/2023 | -0.04% | 0.4669 | 6.8103 | 0.9026 | 18.9321 | 0.0148 | 0.1412 | 0.0101 | 0.0101 | 0.8022 |
| 7/12/2023 | -0.04% | 0.4684 | 6.8423 | 0.9046 | 18.9816 | 0.0164 | 0.1568 | 0.0101 | 0.0102 | 0.8043 |
| 7/13/2023 | -0.03% | 0.4671 | 6.8210 | 0.9071 | 19.1220 | 0.0123 | 0.1170 | 0.0101 | 0.0101 | 0.8042 |
| 7/14/2023 | -0.03% | 0.4675 | 6.8143 | 0.9070 | 19.1127 | 0.0150 | 0.1431 | 0.0101 | 0.0101 | 0.8043 |
| 7/17/2023 | -0.03% | 0.4673 | 6.8094 | 0.9074 | 19.1238 | 0.0153 | 0.1465 | 0.0101 | 0.0101 | 0.8043 |
| 7/18/2023 | -0.03% | 0.4683 | 6.8152 | 0.9034 | 18.8986 | 0.0176 | 0.1677 | 0.0101 | 0.0101 | 0.8026 |
| 7/19/2023 | -0.04% | 0.4634 | 6.7463 | 0.9028 | 18.9322 | 0.0154 | 0.1478 | 0.0101 | 0.0101 | 0.8016 |
| 7/20/2023 | -0.04% | 0.4757 | 6.9032 | 0.9009 | 18.8758 | -0.0072 | -0.0697 | 0.0101 | 0.0101 | 0.8009 |
| 7/21/2023 | -0.04% | 0.4760 | 6.8604 | 0.8984 | 18.8323 | -0.0027 | -0.0263 | 0.0101 | 0.0101 | 0.7984 |
| 7/24/2023 | -0.04% | 0.4723 | 6.7765 | 0.9016 | 18.7897 | -0.0021 | -0.0202 | 0.0101 | 0.0101 | 0.7984 |
| 7/25/2023 | -0.04% | 0.4738 | 6.7955 | 0.9019 | 18.7934 | -0.0042 | -0.0407 | 0.0101 | 0.0101 | 0.7983 |
| 7/26/2023 | -0.05% | 0.4762 | 6.8088 | 0.9034 | 18.7679 | -0.0127 | -0.1219 | 0.0101 | 0.0101 | 0.7979 |
| 7/27/2023 | -0.04% | 0.4765 | 6.7529 | 0.9000 | 18.4263 | -0.0061 | -0.0584 | 0.0102 | 0.0102 | 0.8066 |
| 7/28/2023 | -0.03% | 0.4711 | 6.6870 | 0.8980 | 18.4330 | -0.0023 | -0.0219 | 0.0101 | 0.0102 | 0.8066 |
| 7/31/2023 | -0.03% | 0.4723 | 6.6855 | 0.8984 | 18.4289 | -0.0015 | -0.0145 | 0.0101 | 0.0101 | 0.8047 |
| 8/1/2023 | -0.03% | 0.4716 | 6.6911 | 0.8984 | 18.4630 | -0.0005 | -0.0049 | 0.0101 | 0.0101 | 0.8021 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index $t$-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index $t$-statistic | Currency Factor Coefficient | Currency Factor $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2023 | -0.05% | 0.4642 | 6.5642 | 0.8934 | 18.3194 | 0.0175 | 0.1667 | 0.0101 | 0.0103 | 0.8013 |
| 8/3/2023 | -0.05% | 0.4541 | 6.3899 | 0.9055 | 18.3750 | 0.0189 | 0.1808 | 0.0101 | 0.0101 | 0.8020 |
| 8/4/2023 | -0.04% | 0.4485 | 6.2955 | 0.9131 | 18.4361 | 0.0191 | 0.1821 | 0.0101 | 0.0101 | 0.8007 |
| 8/7/2023 | -0.04% | 0.4390 | 6.1352 | 0.9117 | 18.3890 | 0.0322 | 0.3071 | 0.0101 | 0.0102 | 0.7994 |
| 8/8/2023 | -0.05% | 0.4384 | 6.1157 | 0.9087 | 18.3068 | 0.0340 | 0.3231 | 0.0101 | 0.0102 | 0.7992 |
| 8/9/2023 | -0.05% | 0.4365 | 6.0955 | 0.9083 | 18.3322 | 0.0429 | 0.4070 | 0.0101 | 0.0102 | 0.7995 |
| 8/10/2023 | -0.05% | 0.4360 | 6.0920 | 0.9083 | 18.3326 | 0.0430 | 0.4076 | 0.0101 | 0.0102 | 0.7995 |
| 8/11/2023 | -0.05% | 0.4354 | 6.0658 | 0.9098 | 18.3030 | 0.0398 | 0.3771 | 0.0101 | 0.0102 | 0.7992 |
| 8/14/2023 | -0.05% | 0.4192 | 5.8658 | 0.9170 | 18.5806 | 0.0274 | 0.2621 | 0.0100 | 0.0101 | 0.8008 |
| 8/15/2023 | -0.06% | 0.4196 | 5.8875 | 0.9157 | 18.5973 | 0.0298 | 0.2849 | 0.0100 | 0.0102 | 0.8018 |
| 8/16/2023 | -0.06% | 0.4150 | 5.7788 | 0.9135 | 18.6154 | 0.0376 | 0.3594 | 0.0100 | 0.0101 | 0.8015 |
| 8/17/2023 | -0.05% | 0.4076 | 5.5754 | 0.9055 | 18.1837 | 0.0566 | 0.5316 | 0.0102 | 0.0102 | 0.7951 |
| 8/18/2023 | -0.04% | 0.4040 | 5.5560 | 0.9064 | 18.2604 | 0.0625 | 0.5894 | 0.0102 | 0.0102 | 0.7963 |
| 8/21/2023 | -0.04% | 0.4022 | 5.5328 | 0.9065 | 18.2805 | 0.0623 | 0.5882 | 0.0102 | 0.0102 | 0.7961 |
| 8/22/2023 | -0.03% | 0.4047 | 5.5588 | 0.9061 | 18.2807 | 0.0576 | 0.5407 | 0.0102 | 0.0102 | 0.7965 |
| 8/23/2023 | -0.03% | 0.4030 | 5.5348 | 0.9059 | 18.2789 | 0.0561 | 0.5262 | 0.0102 | 0.0102 | 0.7950 |
| 8/24/2023 | -0.03% | 0.3983 | 5.4505 | 0.9069 | 18.2875 | 0.0571 | 0.5369 | 0.0101 | 0.0102 | 0.7946 |
| 8/25/2023 | -0.03% | 0.3971 | 5.4528 | 0.9114 | 18.4256 | 0.0414 | 0.3903 | 0.0101 | 0.0102 | 0.7955 |
| 8/28/2023 | -0.04% | 0.3935 | 5.4025 | 0.9141 | 18.4386 | 0.0430 | 0.4057 | 0.0101 | 0.0101 | 0.7963 |
| 8/29/2023 | -0.04% | 0.3911 | 5.3597 | 0.9146 | 18.4742 | 0.0436 | 0.4119 | 0.0101 | 0.0102 | 0.7968 |
| 8/30/2023 | -0.03% | 0.3908 | 5.2795 | 0.9146 | 18.4168 | 0.0437 | 0.4118 | 0.0101 | 0.0102 | 0.7938 |
| 8/31/2023 | -0.03% | 0.3902 | 5.2627 | 0.9158 | 18.4281 | 0.0412 | 0.3875 | 0.0101 | 0.0103 | 0.7939 |
| 9/1/2023 | -0.04% | 0.4014 | 5.4574 | 0.9111 | 18.5499 | 0.0424 | 0.4025 | 0.0101 | 0.0101 | 0.7973 |
| 9/5/2023 | -0.05% | 0.4027 | 5.5055 | 0.9144 | 18.7029 | 0.0420 | 0.4027 | 0.0100 | 0.0100 | 0.7993 |
| 9/6/2023 | -0.04% | 0.4037 | 5.5021 | 0.9122 | 18.5667 | 0.0387 | 0.3701 | 0.0100 | 0.0100 | 0.7979 |
| 9/7/2023 | -0.04% | 0.4087 | 5.5698 | 0.9082 | 18.4746 | 0.0398 | 0.3815 | 0.0100 | 0.0100 | 0.7988 |
| 9/8/2023 | -0.05% | 0.4105 | 5.5775 | 0.9073 | 18.3760 | 0.0409 | 0.3920 | 0.0100 | 0.0100 | 0.7983 |
| 9/11/2023 | -0.04% | 0.4278 | 5.7818 | 0.8999 | 18.2311 | 0.0352 | 0.3388 | 0.0100 | 0.0100 | 0.8003 |
| 9/12/2023 | -0.04% | 0.4241 | 5.7334 | 0.8999 | 18.2685 | 0.0411 | 0.3953 | 0.0099 | 0.0101 | 0.8016 |

**Exhibit-8a**

**Barclays ADR Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.S. Stock Market Index Coefficient | U.S. Stock Market Index t-statistic | ADR Bank Sector Index Coefficient | ADR Bank Sector Index t-statistic | Currency Factor Coefficient | Currency Factor t-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2023 | -0.04% | 0.4184 | 5.6316 | 0.9070 | 18.3987 | 0.0377 | 0.3612 | 0.0100 | 0.0100 | 0.7993 |
| 9/14/2023 | -0.04% | 0.4174 | 5.6233 | 0.9065 | 18.4119 | 0.0356 | 0.3411 | 0.0100 | 0.0101 | 0.7986 |
| 9/15/2023 | -0.04% | 0.4293 | 5.6925 | 0.9028 | 18.4159 | 0.0443 | 0.4278 | 0.0100 | 0.0100 | 0.7971 |
| 9/18/2023 | -0.04% | 0.4241 | 5.6227 | 0.9034 | 18.3845 | 0.0471 | 0.4539 | 0.0100 | 0.0100 | 0.7967 |
| 9/19/2023 | -0.04% | 0.4258 | 5.6239 | 0.9029 | 18.2903 | 0.0487 | 0.4689 | 0.0100 | 0.0101 | 0.7964 |
| 9/20/2023 | -0.04% | 0.4238 | 5.5969 | 0.9038 | 18.3339 | 0.0485 | 0.4667 | 0.0100 | 0.0101 | 0.7966 |
| 9/21/2023 | -0.04% | 0.4289 | 5.6519 | 0.9014 | 18.2470 | 0.0515 | 0.4946 | 0.0100 | 0.0102 | 0.7957 |
| 9/22/2023 | -0.05% | 0.4338 | 5.7412 | 0.8991 | 18.2272 | 0.0510 | 0.4890 | 0.0100 | 0.0101 | 0.7950 |
| 9/25/2023 | -0.05% | 0.4349 | 5.7391 | 0.8959 | 18.0532 | 0.0569 | 0.5449 | 0.0101 | 0.0101 | 0.7914 |
| 9/26/2023 | -0.06% | 0.4400 | 5.8160 | 0.8960 | 18.1142 | 0.0556 | 0.5347 | 0.0100 | 0.0101 | 0.7933 |
| 9/27/2023 | -0.04% | 0.4228 | 5.4152 | 0.8941 | 17.4250 | 0.0463 | 0.4172 | 0.0103 | 0.0103 | 0.7741 |
| 9/28/2023 | -0.05% | 0.4127 | 5.3044 | 0.9076 | 17.5954 | 0.0688 | 0.6202 | 0.0103 | 0.0103 | 0.7755 |
| 9/29/2023 | -0.05% | 0.4145 | 5.3342 | 0.9030 | 17.4493 | 0.0719 | 0.6488 | 0.0102 | 0.0103 | 0.7748 |
| 10/2/2023 | -0.04% | 0.4291 | 5.5316 | 0.8927 | 17.2757 | 0.0939 | 0.8483 | 0.0102 | 0.0103 | 0.7791 |
| 10/3/2023 | -0.04% | 0.4233 | 5.3590 | 0.8943 | 17.2851 | 0.1058 | 0.9222 | 0.0102 | 0.0103 | 0.7775 |
| 10/4/2023 | -0.04% | 0.4198 | 5.3036 | 0.8936 | 17.3042 | 0.1163 | 1.0079 | 0.0102 | 0.0102 | 0.7777 |
| 10/5/2023 | -0.04% | 0.4189 | 5.2683 | 0.8927 | 17.2901 | 0.1174 | 1.0163 | 0.0102 | 0.0102 | 0.7756 |
| 10/6/2023 | -0.04% | 0.4290 | 5.3737 | 0.8967 | 17.2097 | 0.1132 | 0.9791 | 0.0102 | 0.0102 | 0.7704 |
| 10/9/2023 | -0.04% | 0.4272 | 5.3327 | 0.8968 | 17.1257 | 0.1152 | 0.9903 | 0.0102 | 0.0104 | 0.7696 |
| 10/10/2023 | -0.04% | 0.4281 | 5.3781 | 0.8960 | 17.2586 | 0.0945 | 0.8084 | 0.0102 | 0.0102 | 0.7699 |
| 10/11/2023 | -0.04% | 0.4369 | 5.4084 | 0.8979 | 17.3125 | 0.0935 | 0.7989 | 0.0102 | 0.0102 | 0.7693 |
| 10/12/2023 | -0.04% | 0.4380 | 5.4231 | 0.8993 | 17.3274 | 0.0925 | 0.7908 | 0.0102 | 0.0103 | 0.7746 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

Exhibit-8b

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 7/22/2019 | -0.0005 | -0.0497 | -0.3793 | 1.1284 | 11.6963 | 0.0095 | 0.0095 | 0.5695 |
| 7/23/2019 | -0.0005 | -0.0573 | -0.4360 | 1.1342 | 11.7048 | 0.0095 | 0.0095 | 0.5736 |
| 7/24/2019 | -0.0004 | -0.0581 | -0.4402 | 1.1409 | 11.6971 | 0.0095 | 0.0096 | 0.5690 |
| 7/25/2019 | -0.0004 | -0.0506 | -0.3813 | 1.1290 | 11.5523 | 0.0096 | 0.0096 | 0.5644 |
| 7/26/2019 | -0.0004 | -0.0502 | -0.3785 | 1.1283 | 11.5489 | 0.0096 | 0.0096 | 0.5644 |
| 7/29/2019 | -0.0004 | -0.0538 | -0.4066 | 1.1293 | 11.5691 | 0.0096 | 0.0097 | 0.5644 |
| 7/30/2019 | -0.0005 | -0.0548 | -0.4205 | 1.1299 | 11.6645 | 0.0095 | 0.0096 | 0.5689 |
| 7/31/2019 | -0.0005 | -0.0559 | -0.4284 | 1.1338 | 11.7109 | 0.0096 | 0.0097 | 0.5718 |
| 8/1/2019 | -0.0005 | -0.0558 | -0.4274 | 1.1381 | 11.7955 | 0.0096 | 0.0096 | 0.5718 |
| 8/2/2019 | -0.0005 | -0.0558 | -0.4274 | 1.1381 | 11.7955 | 0.0096 | 0.0099 | 0.5684 |
| 8/5/2019 | -0.0004 | -0.0672 | -0.5095 | 1.1155 | 11.5141 | 0.0097 | 0.0099 | 0.5706 |
| 8/6/2019 | -0.0005 | -0.0665 | -0.5063 | 1.1289 | 11.6086 | 0.0096 | 0.0097 | 0.5714 |
| 8/7/2019 | -0.0005 | -0.0591 | -0.4525 | 1.1246 | 11.6199 | 0.0096 | 0.0097 | 0.5710 |
| 8/8/2019 | -0.0005 | -0.0635 | -0.4875 | 1.1232 | 11.6417 | 0.0096 | 0.0097 | 0.5710 |
| 8/9/2019 | -0.0006 | -0.0680 | -0.5262 | 1.1247 | 11.6728 | 0.0096 | 0.0097 | 0.5728 |
| 8/12/2019 | -0.0005 | -0.0758 | -0.5882 | 1.1235 | 11.7744 | 0.0096 | 0.0097 | 0.5743 |
| 8/13/2019 | -0.0005 | -0.0714 | -0.5561 | 1.1162 | 11.7922 | 0.0096 | 0.0096 | 0.5733 |
| 8/14/2019 | -0.0005 | -0.0709 | -0.5512 | 1.1141 | 11.7557 | 0.0096 | 0.0097 | 0.5740 |
| 8/15/2019 | -0.0005 | -0.0845 | -0.6563 | 1.1158 | 11.7959 | 0.0096 | 0.0096 | 0.5726 |
| 8/16/2019 | -0.0005 | -0.0880 | -0.6833 | 1.1168 | 11.8109 | 0.0096 | 0.0096 | 0.5747 |
| 8/19/2019 | -0.0005 | -0.0935 | -0.7264 | 1.1240 | 11.9140 | 0.0096 | 0.0096 | 0.5760 |
| 8/20/2019 | -0.0005 | -0.0993 | -0.7728 | 1.1251 | 11.9240 | 0.0096 | 0.0096 | 0.5772 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 8/21/2019 | -0.0006 | -0.0947 | -0.7378 | 1.1245 | 11.9168 | 0.0096 | 0.0097 | 0.5772 |
| 8/22/2019 | -0.0006 | -0.0823 | -0.6478 | 1.1178 | 11.9225 | 0.0096 | 0.0096 | 0.5770 |
| 8/23/2019 | -0.0005 | -0.0866 | -0.6847 | 1.1191 | 11.9636 | 0.0095 | 0.0096 | 0.5777 |
| 8/27/2019 | -0.0005 | -0.0889 | -0.7024 | 1.1207 | 11.9895 | 0.0095 | 0.0096 | 0.5786 |
| 8/28/2019 | -0.0005 | -0.0883 | -0.6983 | 1.1218 | 12.0268 | 0.0095 | 0.0096 | 0.5790 |
| 8/29/2019 | -0.0005 | -0.0911 | -0.7209 | 1.1223 | 12.0398 | 0.0095 | 0.0096 | 0.5792 |
| 8/30/2019 | -0.0005 | -0.0909 | -0.7191 | 1.1189 | 11.9900 | 0.0095 | 0.0095 | 0.5774 |
| 9/2/2019 | -0.0005 | -0.0971 | -0.7674 | 1.1204 | 11.9985 | 0.0095 | 0.0096 | 0.5757 |
| 9/3/2019 | -0.0005 | -0.0979 | -0.7747 | 1.1202 | 12.0030 | 0.0095 | 0.0096 | 0.5748 |
| 9/4/2019 | -0.0006 | -0.0750 | -0.5891 | 1.1027 | 11.7403 | 0.0095 | 0.0096 | 0.5736 |
| 9/5/2019 | -0.0006 | -0.0906 | -0.7084 | 1.1043 | 11.7596 | 0.0095 | 0.0095 | 0.5749 |
| 9/6/2019 | -0.0005 | -0.1005 | -0.7817 | 1.1124 | 11.7526 | 0.0096 | 0.0096 | 0.5684 |
| 9/9/2019 | -0.0005 | -0.1007 | -0.7833 | 1.1137 | 11.7511 | 0.0096 | 0.0098 | 0.5681 |
| 9/10/2019 | -0.0006 | -0.0840 | -0.6618 | 1.1002 | 11.7777 | 0.0096 | 0.0097 | 0.5862 |
| 9/11/2019 | -0.0004 | -0.1152 | -0.8973 | 1.1371 | 12.0958 | 0.0097 | 0.0098 | 0.5721 |
| 9/12/2019 | -0.0004 | -0.1039 | -0.8081 | 1.1251 | 11.9796 | 0.0097 | 0.0097 | 0.5720 |
| 9/13/2019 | -0.0004 | -0.1141 | -0.8829 | 1.1325 | 11.9998 | 0.0097 | 0.0099 | 0.5929 |
| 9/16/2019 | -0.0002 | -0.1497 | -1.1458 | 1.1752 | 12.4242 | 0.0098 | 0.0099 | 0.5826 |
| 9/17/2019 | -0.0003 | -0.1508 | -1.1549 | 1.1773 | 12.4909 | 0.0098 | 0.0099 | 0.5880 |
| 9/18/2019 | -0.0003 | -0.1636 | -1.2529 | 1.1898 | 12.6621 | 0.0099 | 0.0099 | 0.5853 |
| 9/19/2019 | -0.0003 | -0.1641 | -1.2515 | 1.1905 | 12.5413 | 0.0099 | 0.0099 | 0.5837 |
| 9/20/2019 | -0.0003 | -0.1652 | -1.2606 | 1.1929 | 12.5958 | 0.0099 | 0.0099 | 0.5838 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 9/23/2019 | -0.0003 | -0.1589 | -1.2142 | 1.1913 | 12.6300 | 0.0099 | 0.0099 | 0.5843 |
| 9/24/2019 | -0.0003 | -0.1596 | -1.2201 | 1.1941 | 12.6870 | 0.0099 | 0.0099 | 0.5860 |
| 9/25/2019 | -0.0003 | -0.1599 | -1.2163 | 1.1964 | 12.6485 | 0.0099 | 0.0099 | 0.5856 |
| 9/26/2019 | -0.0003 | -0.1627 | -1.2384 | 1.1986 | 12.6775 | 0.0099 | 0.0099 | 0.5857 |
| 9/27/2019 | -0.0003 | -0.1633 | -1.2443 | 1.1990 | 12.6874 | 0.0099 | 0.0099 | 0.5869 |
| 9/30/2019 | -0.0003 | -0.1596 | -1.2114 | 1.1932 | 12.4841 | 0.0099 | 0.0099 | 0.5817 |
| 10/1/2019 | -0.0004 | -0.1612 | -1.2253 | 1.1951 | 12.5177 | 0.0099 | 0.0099 | 0.5829 |
| 10/2/2019 | -0.0003 | -0.1605 | -1.2177 | 1.1914 | 12.4455 | 0.0099 | 0.0102 | 0.5896 |
| 10/3/2019 | -0.0004 | -0.1479 | -1.1388 | 1.1890 | 12.3989 | 0.0099 | 0.0099 | 0.5896 |
| 10/4/2019 | -0.0004 | -0.1246 | -0.9411 | 1.1751 | 12.0597 | 0.0099 | 0.0100 | 0.5853 |
| 10/7/2019 | -0.0004 | -0.1112 | -0.8422 | 1.1686 | 12.0265 | 0.0099 | 0.0099 | 0.5851 |
| 10/8/2019 | -0.0003 | -0.1172 | -0.8865 | 1.1681 | 12.0342 | 0.0099 | 0.0100 | 0.5823 |
| 10/9/2019 | -0.0003 | -0.1192 | -0.8999 | 1.1640 | 11.9731 | 0.0099 | 0.0100 | 0.5807 |
| 10/10/2019 | -0.0003 | -0.0740 | -0.5466 | 1.1347 | 11.4878 | 0.0099 | 0.0100 | 0.5865 |
| 10/11/2019 | -0.0003 | -0.0800 | -0.5877 | 1.1482 | 11.6225 | 0.0099 | 0.0109 | 0.6147 |
| 10/14/2019 | -0.0002 | -0.1227 | -0.9185 | 1.2011 | 12.8519 | 0.0099 | 0.0100 | 0.6150 |
| 10/15/2019 | -0.0002 | -0.1171 | -0.8741 | 1.1998 | 12.8090 | 0.0099 | 0.0101 | 0.6228 |
| 10/16/2019 | -0.0001 | -0.1547 | -1.1413 | 1.2331 | 13.0709 | 0.0100 | 0.0101 | 0.6168 |
| 10/17/2019 | -0.0002 | -0.1512 | -1.1223 | 1.2317 | 13.1301 | 0.0100 | 0.0100 | 0.6189 |
| 10/18/2019 | -0.0002 | -0.1545 | -1.1484 | 1.2363 | 13.1871 | 0.0100 | 0.0100 | 0.6205 |
| 10/21/2019 | -0.0002 | -0.1548 | -1.1489 | 1.2344 | 13.1413 | 0.0100 | 0.0100 | 0.6189 |
| 10/22/2019 | -0.0002 | -0.1449 | -1.0750 | 1.2252 | 13.0496 | 0.0100 | 0.0100 | 0.6175 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 10/23/2019 | -0.0003 | -0.1306 | -0.9812 | 1.2346 | 13.3226 | 0.0099 | 0.0099 | 0.6274 |
| 10/24/2019 | -0.0003 | -0.1175 | -0.8879 | 1.2259 | 13.2952 | 0.0099 | 0.0099 | 0.6227 |
| 10/25/2019 | -0.0002 | -0.1175 | -0.8925 | 1.2311 | 13.3625 | 0.0098 | 0.0099 | 0.6269 |
| 10/28/2019 | -0.0002 | -0.1201 | -0.9112 | 1.2290 | 13.3195 | 0.0098 | 0.0106 | 0.6229 |
| 10/29/2019 | 0.0000 | -0.0230 | -0.1741 | 1.1520 | 12.4577 | 0.0101 | 0.0102 | 0.5991 |
| 10/30/2019 | 0.0001 | -0.0124 | -0.0942 | 1.1397 | 12.3676 | 0.0101 | 0.0102 | 0.5999 |
| 10/31/2019 | 0.0001 | -0.0248 | -0.1869 | 1.1484 | 12.4553 | 0.0101 | 0.0102 | 0.5961 |
| 11/1/2019 | 0.0000 | -0.0289 | -0.2192 | 1.1473 | 12.4867 | 0.0101 | 0.0101 | 0.5971 |
| 11/4/2019 | 0.0000 | -0.0487 | -0.3674 | 1.1579 | 12.5049 | 0.0101 | 0.0101 | 0.5963 |
| 11/5/2019 | 0.0000 | -0.0546 | -0.4118 | 1.1605 | 12.5026 | 0.0101 | 0.0101 | 0.5963 |
| 11/6/2019 | 0.0000 | -0.0589 | -0.4436 | 1.1620 | 12.5194 | 0.0101 | 0.0101 | 0.5960 |
| 11/7/2019 | 0.0000 | -0.0700 | -0.5260 | 1.1666 | 12.5749 | 0.0101 | 0.0101 | 0.5966 |
| 11/8/2019 | 0.0000 | -0.0643 | -0.4825 | 1.1622 | 12.4686 | 0.0101 | 0.0102 | 0.5962 |
| 11/11/2019 | 0.0000 | -0.0640 | -0.4791 | 1.1653 | 12.4840 | 0.0101 | 0.0102 | 0.5999 |
| 11/12/2019 | 0.0002 | -0.1024 | -0.7662 | 1.1810 | 12.6588 | 0.0101 | 0.0102 | 0.5907 |
| 11/13/2019 | 0.0001 | -0.0913 | -0.6810 | 1.1700 | 12.4450 | 0.0101 | 0.0103 | 0.5879 |
| 11/14/2019 | 0.0002 | -0.0875 | -0.6539 | 1.1632 | 12.4545 | 0.0101 | 0.0102 | 0.5874 |
| 11/15/2019 | 0.0003 | -0.0568 | -0.4309 | 1.1338 | 12.2796 | 0.0099 | 0.0100 | 0.5895 |
| 11/18/2019 | 0.0003 | -0.0569 | -0.4310 | 1.1341 | 12.2654 | 0.0099 | 0.0100 | 0.5888 |
| 11/19/2019 | 0.0002 | -0.0528 | -0.3992 | 1.1307 | 12.2115 | 0.0099 | 0.0100 | 0.5879 |
| 11/20/2019 | 0.0003 | -0.0537 | -0.4074 | 1.1245 | 12.1597 | 0.0099 | 0.0100 | 0.5850 |
| 11/21/2019 | 0.0002 | -0.0532 | -0.4041 | 1.1209 | 12.0747 | 0.0099 | 0.0100 | 0.5789 |

331

## Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 11/22/2019 | 0.0003 | -0.0500 | -0.3784 | 1.1178 | 12.0528 | 0.0099 | 0.0100 | 0.5785 |
| 11/25/2019 | 0.0003 | -0.0675 | -0.5107 | 1.1233 | 12.1013 | 0.0099 | 0.0099 | 0.5811 |
| 11/26/2019 | 0.0003 | -0.0645 | -0.4883 | 1.1235 | 12.0358 | 0.0099 | 0.0099 | 0.5763 |
| 11/27/2019 | 0.0003 | -0.0651 | -0.4930 | 1.1246 | 12.0443 | 0.0099 | 0.0099 | 0.5780 |
| 11/28/2019 | 0.0003 | -0.0632 | -0.4775 | 1.1244 | 12.0191 | 0.0099 | 0.0100 | 0.5759 |
| 11/29/2019 | 0.0003 | -0.0651 | -0.4910 | 1.1255 | 12.0229 | 0.0099 | 0.0100 | 0.5777 |
| 12/2/2019 | 0.0004 | -0.0739 | -0.5603 | 1.1246 | 12.0891 | 0.0099 | 0.0100 | 0.5788 |
| 12/3/2019 | 0.0005 | -0.0760 | -0.5807 | 1.1378 | 12.2985 | 0.0098 | 0.0099 | 0.5868 |
| 12/4/2019 | 0.0005 | -0.0874 | -0.6736 | 1.1355 | 12.3514 | 0.0097 | 0.0098 | 0.5870 |
| 12/5/2019 | 0.0005 | -0.0778 | -0.5959 | 1.1288 | 12.2835 | 0.0097 | 0.0098 | 0.5862 |
| 12/6/2019 | 0.0005 | -0.0700 | -0.5295 | 1.1296 | 12.2881 | 0.0098 | 0.0098 | 0.5791 |
| 12/9/2019 | 0.0005 | -0.0769 | -0.5791 | 1.1301 | 12.2705 | 0.0098 | 0.0098 | 0.5798 |
| 12/10/2019 | 0.0005 | -0.0761 | -0.5721 | 1.1346 | 12.3113 | 0.0098 | 0.0098 | 0.5792 |
| 12/11/2019 | 0.0005 | -0.0762 | -0.5684 | 1.1354 | 12.2702 | 0.0098 | 0.0098 | 0.5794 |
| 12/12/2019 | 0.0004 | -0.0773 | -0.5769 | 1.1293 | 12.1831 | 0.0098 | 0.0101 | 0.5754 |
| 12/13/2019 | 0.0004 | -0.0731 | -0.5459 | 1.1225 | 12.2007 | 0.0098 | 0.0099 | 0.5997 |
| 12/16/2019 | 0.0005 | -0.0525 | -0.3815 | 1.1408 | 12.0953 | 0.0100 | 0.0103 | 0.5966 |
| 12/17/2019 | 0.0007 | -0.0548 | -0.4000 | 1.1545 | 12.2880 | 0.0100 | 0.0101 | 0.5956 |
| 12/18/2019 | 0.0007 | -0.0773 | -0.5583 | 1.1725 | 12.4131 | 0.0100 | 0.0101 | 0.5933 |
| 12/19/2019 | 0.0006 | -0.0641 | -0.4606 | 1.1661 | 12.3059 | 0.0101 | 0.0101 | 0.5916 |
| 12/20/2019 | 0.0007 | -0.0805 | -0.5788 | 1.1689 | 12.3571 | 0.0100 | 0.0102 | 0.5941 |
| 12/23/2019 | 0.0006 | -0.0982 | -0.7022 | 1.1839 | 12.4573 | 0.0101 | 0.0102 | 0.5884 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 12/24/2019 | 0.0006 | -0.0877 | -0.6296 | 1.1751 | 12.3836 | 0.0101 | 0.0101 | 0.5854 |
| 12/27/2019 | 0.0006 | -0.0707 | -0.5061 | 1.1711 | 12.3707 | 0.0101 | 0.0101 | 0.5876 |
| 12/30/2019 | 0.0006 | -0.0694 | -0.4912 | 1.1674 | 12.3117 | 0.0101 | 0.0102 | 0.5815 |
| 12/31/2019 | 0.0006 | -0.0623 | -0.4424 | 1.1643 | 12.2924 | 0.0101 | 0.0102 | 0.5811 |
| 1/2/2020 | 0.0006 | -0.0665 | -0.4722 | 1.1656 | 12.2944 | 0.0101 | 0.0102 | 0.5869 |
| 1/3/2020 | 0.0006 | -0.0541 | -0.3814 | 1.1672 | 12.2328 | 0.0102 | 0.0103 | 0.5824 |
| 1/6/2020 | 0.0006 | -0.0577 | -0.4057 | 1.1687 | 12.2670 | 0.0102 | 0.0102 | 0.5771 |
| 1/7/2020 | 0.0005 | -0.0652 | -0.4601 | 1.1801 | 12.3877 | 0.0102 | 0.0102 | 0.5810 |
| 1/8/2020 | 0.0006 | -0.0628 | -0.4413 | 1.1774 | 12.3155 | 0.0102 | 0.0102 | 0.5773 |
| 1/9/2020 | 0.0006 | -0.0696 | -0.4840 | 1.1819 | 12.2632 | 0.0102 | 0.0102 | 0.5774 |
| 1/10/2020 | 0.0006 | -0.0686 | -0.4775 | 1.1804 | 12.2274 | 0.0102 | 0.0103 | 0.5768 |
| 1/13/2020 | 0.0006 | -0.0685 | -0.4782 | 1.1778 | 12.2702 | 0.0102 | 0.0102 | 0.5772 |
| 1/14/2020 | 0.0006 | -0.0424 | -0.2952 | 1.1650 | 12.1388 | 0.0101 | 0.0102 | 0.5786 |
| 1/15/2020 | 0.0006 | -0.0418 | -0.2903 | 1.1649 | 12.1287 | 0.0101 | 0.0103 | 0.5799 |
| 1/16/2020 | 0.0005 | -0.0437 | -0.3021 | 1.1667 | 12.0748 | 0.0101 | 0.0102 | 0.5789 |
| 1/17/2020 | 0.0005 | -0.0365 | -0.2519 | 1.1633 | 12.0213 | 0.0102 | 0.0102 | 0.5776 |
| 1/20/2020 | 0.0004 | -0.0556 | -0.3819 | 1.1634 | 11.9456 | 0.0102 | 0.0102 | 0.5654 |
| 1/21/2020 | 0.0004 | -0.0560 | -0.3841 | 1.1626 | 11.9271 | 0.0102 | 0.0103 | 0.5650 |
| 1/22/2020 | 0.0004 | -0.0544 | -0.3731 | 1.1631 | 11.9365 | 0.0102 | 0.0103 | 0.5643 |
| 1/23/2020 | 0.0005 | -0.0554 | -0.3776 | 1.1605 | 11.8676 | 0.0102 | 0.0103 | 0.5651 |
| 1/24/2020 | 0.0004 | -0.0531 | -0.3623 | 1.1616 | 11.8834 | 0.0102 | 0.0103 | 0.5658 |
| 1/27/2020 | 0.0004 | -0.0589 | -0.4001 | 1.1640 | 11.8401 | 0.0102 | 0.0106 | 0.5672 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 1/28/2020 | 0.0006 | -0.0876 | -0.5966 | 1.1552 | 11.6952 | 0.0103 | 0.0104 | 0.5595 |
| 1/29/2020 | 0.0005 | -0.0850 | -0.5772 | 1.1531 | 11.6707 | 0.0103 | 0.0103 | 0.5589 |
| 1/30/2020 | 0.0006 | -0.0719 | -0.4900 | 1.1584 | 11.7857 | 0.0102 | 0.0105 | 0.5640 |
| 1/31/2020 | 0.0006 | -0.0553 | -0.3790 | 1.1469 | 11.5927 | 0.0102 | 0.0104 | 0.5636 |
| 2/3/2020 | 0.0006 | -0.0546 | -0.3734 | 1.1465 | 11.5946 | 0.0102 | 0.0103 | 0.5642 |
| 2/4/2020 | 0.0006 | -0.0505 | -0.3453 | 1.1451 | 11.5706 | 0.0102 | 0.0104 | 0.5647 |
| 2/5/2020 | 0.0006 | -0.0470 | -0.3201 | 1.1437 | 11.5519 | 0.0102 | 0.0103 | 0.5638 |
| 2/6/2020 | 0.0006 | -0.0465 | -0.3175 | 1.1435 | 11.5610 | 0.0102 | 0.0103 | 0.5674 |
| 2/7/2020 | 0.0007 | -0.0538 | -0.3665 | 1.1419 | 11.5258 | 0.0102 | 0.0105 | 0.5588 |
| 2/10/2020 | 0.0007 | -0.0432 | -0.2962 | 1.1344 | 11.5280 | 0.0102 | 0.0103 | 0.5581 |
| 2/11/2020 | 0.0007 | -0.0405 | -0.2781 | 1.1355 | 11.5469 | 0.0102 | 0.0104 | 0.5595 |
| 2/12/2020 | 0.0007 | -0.0390 | -0.2673 | 1.1318 | 11.5161 | 0.0102 | 0.0103 | 0.5588 |
| 2/13/2020 | 0.0007 | -0.0308 | -0.2105 | 1.1252 | 11.4484 | 0.0102 | 0.0103 | 0.5601 |
| 2/14/2020 | 0.0007 | -0.0279 | -0.1901 | 1.1236 | 11.4177 | 0.0103 | 0.0107 | 0.5589 |
| 2/17/2020 | 0.0008 | 0.0013 | 0.0091 | 1.0910 | 11.1147 | 0.0103 | 0.0104 | 0.5506 |
| 2/18/2020 | 0.0008 | -0.0012 | -0.0081 | 1.0931 | 11.1544 | 0.0103 | 0.0124 | 0.5531 |
| 2/19/2020 | 0.0008 | 0.0815 | 0.5645 | 1.0140 | 10.8654 | 0.0104 | 0.0105 | 0.5467 |
| 2/20/2020 | 0.0009 | 0.0790 | 0.5485 | 1.0199 | 10.8962 | 0.0104 | 0.0105 | 0.5513 |
| 2/21/2020 | 0.0009 | 0.0642 | 0.4441 | 1.0307 | 10.9749 | 0.0104 | 0.0105 | 0.5473 |
| 2/24/2020 | 0.0010 | 0.0740 | 0.5210 | 1.0268 | 11.1162 | 0.0103 | 0.0109 | 0.5774 |
| 2/25/2020 | 0.0008 | 0.1708 | 1.2418 | 1.0006 | 10.8189 | 0.0103 | 0.0106 | 0.5736 |
| 2/26/2020 | 0.0007 | 0.1947 | 1.4644 | 0.9920 | 11.0134 | 0.0101 | 0.0104 | 0.5877 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 2/27/2020 | 0.0006 | 0.2248 | 1.6745 | 0.9657 | 10.6717 | 0.0101 | 0.0110 | 0.6147 |
| 2/28/2020 | 0.0004 | 0.2668 | 1.9901 | 0.9745 | 10.6992 | 0.0102 | 0.0114 | 0.6164 |
| 3/2/2020 | 0.0004 | 0.3531 | 2.7534 | 0.9340 | 10.4112 | 0.0102 | 0.0109 | 0.6199 |
| 3/3/2020 | 0.0003 | 0.2860 | 2.2339 | 0.9803 | 10.9361 | 0.0104 | 0.0116 | 0.6111 |
| 3/4/2020 | 0.0002 | 0.2499 | 2.0050 | 1.0055 | 11.5454 | 0.0104 | 0.0107 | 0.6093 |
| 3/5/2020 | 0.0002 | 0.2323 | 1.8792 | 1.0142 | 11.6821 | 0.0105 | 0.0107 | 0.6119 |
| 3/6/2020 | 0.0002 | 0.2284 | 1.8567 | 1.0186 | 11.7787 | 0.0104 | 0.0113 | 0.6173 |
| 3/9/2020 | 0.0003 | 0.1984 | 1.6740 | 1.0291 | 12.0120 | 0.0104 | 0.0134 | 0.6678 |
| 3/10/2020 | 0.0002 | 0.2669 | 2.4511 | 1.0200 | 11.9244 | 0.0104 | 0.0109 | 0.6660 |
| 3/11/2020 | 0.0001 | 0.3082 | 2.8082 | 0.9777 | 11.4038 | 0.0105 | 0.0112 | 0.6548 |
| 3/12/2020 | 0.0000 | 0.2925 | 2.7163 | 0.9893 | 11.7260 | 0.0105 | 0.0143 | 0.7603 |
| 3/13/2020 | 0.0000 | 0.4952 | 4.8597 | 0.9701 | 11.0563 | 0.0110 | 0.0119 | 0.7457 |
| 3/16/2020 | 0.0000 | 0.4960 | 4.8955 | 0.9700 | 11.2783 | 0.0110 | 0.0133 | 0.7805 |
| 3/17/2020 | -0.0003 | 0.7569 | 6.9747 | 0.8235 | 8.6877 | 0.0124 | 0.0140 | 0.7215 |
| 3/18/2020 | -0.0007 | 0.8464 | 7.5047 | 0.6946 | 7.2140 | 0.0130 | 0.0170 | 0.6963 |
| 3/19/2020 | -0.0006 | 0.8486 | 7.8669 | 0.6927 | 7.3480 | 0.0130 | 0.0131 | 0.6976 |
| 3/20/2020 | -0.0005 | 0.8671 | 8.0996 | 0.6786 | 7.2515 | 0.0128 | 0.0145 | 0.7105 |
| 3/23/2020 | -0.0003 | 0.9498 | 8.7541 | 0.6132 | 6.4450 | 0.0133 | 0.0149 | 0.6943 |
| 3/24/2020 | -0.0003 | 0.9486 | 8.8871 | 0.6130 | 6.4651 | 0.0133 | 0.0180 | 0.7254 |
| 3/25/2020 | -0.0002 | 0.9760 | 9.6715 | 0.6016 | 6.3885 | 0.0132 | 0.0147 | 0.7415 |
| 3/26/2020 | 0.0000 | 1.0417 | 10.3635 | 0.5667 | 5.9446 | 0.0135 | 0.0164 | 0.7329 |
| 3/27/2020 | 0.0001 | 1.0533 | 10.9407 | 0.5577 | 6.0822 | 0.0134 | 0.0149 | 0.7506 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 3/30/2020 | 0.0000 | 1.0518 | 10.9172 | 0.5695 | 6.3287 | 0.0134 | 0.0139 | 0.7515 |
| 3/31/2020 | -0.0001 | 1.0267 | 10.5854 | 0.5924 | 6.5294 | 0.0136 | 0.0166 | 0.7445 |
| 4/1/2020 | -0.0001 | 1.0159 | 10.8925 | 0.6037 | 6.9153 | 0.0136 | 0.0179 | 0.7646 |
| 4/2/2020 | -0.0002 | 0.9798 | 10.6851 | 0.6650 | 8.2070 | 0.0136 | 0.0141 | 0.7611 |
| 4/3/2020 | -0.0002 | 0.9797 | 10.7424 | 0.6650 | 8.2743 | 0.0136 | 0.0137 | 0.7615 |
| 4/6/2020 | -0.0001 | 0.9814 | 10.8023 | 0.6643 | 8.2926 | 0.0136 | 0.0143 | 0.7701 |
| 4/7/2020 | -0.0001 | 0.9808 | 10.7867 | 0.6720 | 8.4495 | 0.0136 | 0.0138 | 0.7792 |
| 4/8/2020 | 0.0002 | 0.9994 | 10.7312 | 0.6767 | 8.2893 | 0.0139 | 0.0140 | 0.7685 |
| 4/9/2020 | 0.0001 | 1.0043 | 10.7121 | 0.6710 | 8.1675 | 0.0140 | 0.0143 | 0.7684 |
| 4/14/2020 | 0.0000 | 1.0065 | 10.7601 | 0.6696 | 8.1560 | 0.0140 | 0.0141 | 0.7702 |
| 4/15/2020 | 0.0000 | 1.0057 | 10.7072 | 0.6737 | 8.1735 | 0.0141 | 0.0147 | 0.7735 |
| 4/16/2020 | -0.0001 | 1.0056 | 10.7173 | 0.6729 | 8.2388 | 0.0141 | 0.0142 | 0.7738 |
| 4/17/2020 | 0.0000 | 1.0045 | 10.7427 | 0.6754 | 8.2911 | 0.0140 | 0.0143 | 0.7764 |
| 4/20/2020 | -0.0001 | 1.0042 | 10.7644 | 0.6740 | 8.2690 | 0.0140 | 0.0141 | 0.7764 |
| 4/21/2020 | -0.0001 | 1.0043 | 10.7673 | 0.6737 | 8.2674 | 0.0140 | 0.0143 | 0.7787 |
| 4/22/2020 | 0.0000 | 1.0120 | 10.8922 | 0.6654 | 8.2265 | 0.0140 | 0.0141 | 0.7811 |
| 4/23/2020 | -0.0001 | 1.0050 | 10.8029 | 0.6666 | 8.2167 | 0.0140 | 0.0141 | 0.7811 |
| 4/24/2020 | 0.0000 | 1.0055 | 10.8122 | 0.6686 | 8.2472 | 0.0140 | 0.0141 | 0.7805 |
| 4/27/2020 | -0.0001 | 1.0052 | 10.8152 | 0.6684 | 8.2589 | 0.0140 | 0.0144 | 0.7815 |
| 4/28/2020 | -0.0002 | 1.0109 | 10.9034 | 0.6585 | 8.1934 | 0.0140 | 0.0142 | 0.7867 |
| 4/29/2020 | -0.0001 | 1.0068 | 10.7517 | 0.6739 | 8.3288 | 0.0141 | 0.0143 | 0.7954 |
| 4/30/2020 | -0.0001 | 1.0065 | 10.7199 | 0.6742 | 8.3105 | 0.0141 | 0.0147 | 0.7958 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index t-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index t-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|------|-----------|------|------|------|------|------|------|------|
| 5/1/2020 | 0.0000 | 1.0141 | 10.7212 | 0.6505 | 8.0254 | 0.0142 | 0.0146 | 0.7933 |
| 5/4/2020 | 0.0001 | 1.0086 | 10.7324 | 0.6571 | 8.1255 | 0.0142 | 0.0145 | 0.7952 |
| 5/5/2020 | 0.0000 | 1.0028 | 10.6827 | 0.6648 | 8.2413 | 0.0142 | 0.0143 | 0.7953 |
| 5/6/2020 | 0.0001 | 1.0059 | 10.7007 | 0.6650 | 8.2273 | 0.0143 | 0.0143 | 0.7950 |
| 5/7/2020 | 0.0000 | 1.0033 | 10.6294 | 0.6675 | 8.2254 | 0.0143 | 0.0147 | 0.7948 |
| 5/11/2020 | 0.0000 | 1.0010 | 10.6111 | 0.6720 | 8.3204 | 0.0143 | 0.0144 | 0.7950 |
| 5/12/2020 | 0.0000 | 0.9940 | 10.5100 | 0.6788 | 8.3877 | 0.0144 | 0.0145 | 0.7933 |
| 5/13/2020 | -0.0001 | 0.9906 | 10.4783 | 0.6815 | 8.4237 | 0.0144 | 0.0145 | 0.7939 |
| 5/14/2020 | -0.0001 | 0.9920 | 10.4820 | 0.6825 | 8.4227 | 0.0144 | 0.0149 | 0.7932 |
| 5/15/2020 | 0.0000 | 0.9725 | 10.2839 | 0.6936 | 8.5293 | 0.0145 | 0.0146 | 0.7907 |
| 5/18/2020 | 0.0000 | 0.9699 | 10.2599 | 0.6948 | 8.5337 | 0.0145 | 0.0149 | 0.7953 |
| 5/19/2020 | 0.0001 | 0.9774 | 10.3728 | 0.6946 | 8.5169 | 0.0145 | 0.0146 | 0.7946 |
| 5/20/2020 | 0.0001 | 0.9764 | 10.3598 | 0.6955 | 8.5216 | 0.0145 | 0.0146 | 0.7949 |
| 5/21/2020 | 0.0002 | 0.9802 | 10.4570 | 0.6927 | 8.5299 | 0.0144 | 0.0152 | 0.7969 |
| 5/22/2020 | 0.0003 | 0.9802 | 10.5004 | 0.6908 | 8.6080 | 0.0144 | 0.0153 | 0.7967 |
| 5/26/2020 | 0.0004 | 0.9996 | 10.7738 | 0.6703 | 8.4608 | 0.0145 | 0.0150 | 0.7995 |
| 5/27/2020 | 0.0005 | 0.9860 | 10.5738 | 0.6926 | 8.7532 | 0.0146 | 0.0151 | 0.8013 |
| 5/28/2020 | 0.0006 | 0.9719 | 10.2823 | 0.7186 | 9.0215 | 0.0148 | 0.0159 | 0.7959 |
| 5/29/2020 | 0.0007 | 1.0061 | 10.7386 | 0.6887 | 8.7407 | 0.0149 | 0.0153 | 0.7957 |
| 6/1/2020 | 0.0007 | 1.0036 | 10.7107 | 0.6955 | 8.8757 | 0.0149 | 0.0152 | 0.7970 |
| 6/2/2020 | 0.0007 | 1.0008 | 10.6805 | 0.7009 | 8.9784 | 0.0149 | 0.0151 | 0.7967 |
| 6/3/2020 | 0.0005 | 1.0093 | 10.7042 | 0.6857 | 8.7421 | 0.0150 | 0.0155 | 0.7949 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 6/4/2020 | 0.0005 | 1.0123 | 10.7392 | 0.6788 | 8.7124 | 0.0150 | 0.0151 | 0.7950 |
| 6/5/2020 | 0.0005 | 1.0172 | 10.7914 | 0.6753 | 8.6672 | 0.0150 | 0.0161 | 0.7980 |
| 6/8/2020 | 0.0006 | 1.0198 | 10.9033 | 0.6749 | 8.8543 | 0.0150 | 0.0151 | 0.7991 |
| 6/9/2020 | 0.0006 | 1.0197 | 10.9120 | 0.6750 | 8.8616 | 0.0150 | 0.0153 | 0.8007 |
| 6/10/2020 | 0.0006 | 1.0206 | 10.9281 | 0.6748 | 8.9077 | 0.0150 | 0.0150 | 0.8009 |
| 6/11/2020 | 0.0006 | 1.0205 | 10.9324 | 0.6747 | 8.9136 | 0.0150 | 0.0157 | 0.8047 |
| 6/12/2020 | 0.0006 | 1.0232 | 10.9604 | 0.6656 | 8.8967 | 0.0150 | 0.0151 | 0.8046 |
| 6/15/2020 | 0.0007 | 1.0230 | 10.9539 | 0.6664 | 8.9069 | 0.0150 | 0.0150 | 0.8045 |
| 6/16/2020 | 0.0007 | 1.0238 | 10.9593 | 0.6653 | 8.8873 | 0.0150 | 0.0152 | 0.8065 |
| 6/17/2020 | 0.0007 | 1.0278 | 11.0164 | 0.6655 | 8.8993 | 0.0150 | 0.0151 | 0.8072 |
| 6/18/2020 | 0.0006 | 1.0249 | 10.9176 | 0.6679 | 8.8734 | 0.0151 | 0.0151 | 0.8052 |
| 6/19/2020 | 0.0006 | 1.0306 | 10.9924 | 0.6632 | 8.8203 | 0.0150 | 0.0151 | 0.8062 |
| 6/22/2020 | 0.0005 | 1.0306 | 10.8443 | 0.6568 | 8.6210 | 0.0152 | 0.0153 | 0.8008 |
| 6/23/2020 | 0.0005 | 1.0328 | 10.8593 | 0.6536 | 8.5840 | 0.0153 | 0.0154 | 0.8006 |
| 6/24/2020 | 0.0005 | 1.0338 | 10.8746 | 0.6510 | 8.5677 | 0.0152 | 0.0156 | 0.8019 |
| 6/25/2020 | 0.0005 | 1.0348 | 10.9593 | 0.6493 | 8.5635 | 0.0152 | 0.0153 | 0.8024 |
| 6/26/2020 | 0.0005 | 1.0351 | 10.9597 | 0.6489 | 8.5566 | 0.0152 | 0.0153 | 0.8025 |
| 6/29/2020 | 0.0005 | 1.0327 | 10.9468 | 0.6515 | 8.6051 | 0.0152 | 0.0153 | 0.8031 |
| 6/30/2020 | 0.0005 | 1.0329 | 10.9311 | 0.6528 | 8.6115 | 0.0152 | 0.0153 | 0.8023 |
| 7/1/2020 | 0.0006 | 1.0319 | 10.9041 | 0.6528 | 8.5965 | 0.0153 | 0.0154 | 0.8016 |
| 7/2/2020 | 0.0006 | 1.0334 | 10.9350 | 0.6516 | 8.6018 | 0.0153 | 0.0159 | 0.8026 |
| 7/3/2020 | 0.0006 | 1.0363 | 11.0117 | 0.6478 | 8.6517 | 0.0153 | 0.0153 | 0.8028 |

## Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 7/6/2020 | 0.0005 | 1.0403 | 11.0598 | 0.6443 | 8.6138 | 0.0152 | 0.0158 | 0.8035 |
| 7/7/2020 | 0.0003 | 1.0570 | 11.1298 | 0.6176 | 8.2449 | 0.0154 | 0.0155 | 0.7989 |
| 7/8/2020 | 0.0004 | 1.0578 | 11.1196 | 0.6143 | 8.1995 | 0.0155 | 0.0156 | 0.7984 |
| 7/9/2020 | 0.0004 | 1.0614 | 11.1478 | 0.6097 | 8.1421 | 0.0155 | 0.0156 | 0.7980 |
| 7/10/2020 | 0.0004 | 1.0626 | 11.1614 | 0.6065 | 8.1104 | 0.0155 | 0.0156 | 0.7997 |
| 7/13/2020 | 0.0006 | 1.0588 | 11.0320 | 0.6139 | 8.1517 | 0.0156 | 0.0157 | 0.7966 |
| 7/14/2020 | 0.0006 | 1.0577 | 11.0378 | 0.6148 | 8.1681 | 0.0156 | 0.0156 | 0.7968 |
| 7/15/2020 | 0.0006 | 1.0579 | 11.0401 | 0.6147 | 8.1686 | 0.0156 | 0.0157 | 0.7968 |
| 7/16/2020 | 0.0005 | 1.0509 | 10.9819 | 0.6178 | 8.2063 | 0.0156 | 0.0157 | 0.7962 |
| 7/17/2020 | 0.0005 | 1.0549 | 11.0355 | 0.6151 | 8.1782 | 0.0156 | 0.0158 | 0.7965 |
| 7/20/2020 | 0.0004 | 1.0478 | 10.9649 | 0.6210 | 8.2614 | 0.0157 | 0.0157 | 0.7956 |
| 7/21/2020 | 0.0004 | 1.0488 | 10.9724 | 0.6196 | 8.2430 | 0.0157 | 0.0158 | 0.7954 |
| 7/22/2020 | 0.0004 | 1.0517 | 11.0182 | 0.6157 | 8.2085 | 0.0157 | 0.0157 | 0.7952 |
| 7/23/2020 | 0.0004 | 1.0539 | 10.9885 | 0.6115 | 8.1177 | 0.0157 | 0.0158 | 0.7932 |
| 7/24/2020 | 0.0004 | 1.0531 | 10.9917 | 0.6122 | 8.1373 | 0.0157 | 0.0158 | 0.7936 |
| 7/27/2020 | 0.0004 | 1.0556 | 11.0330 | 0.6113 | 8.1311 | 0.0157 | 0.0161 | 0.7939 |
| 7/28/2020 | 0.0005 | 1.0610 | 11.1317 | 0.6092 | 8.1727 | 0.0157 | 0.0157 | 0.7947 |
| 7/29/2020 | 0.0005 | 1.0612 | 11.1397 | 0.6085 | 8.1662 | 0.0157 | 0.0158 | 0.7973 |
| 7/30/2020 | 0.0005 | 1.0616 | 11.1241 | 0.6075 | 8.1342 | 0.0157 | 0.0161 | 0.7973 |
| 7/31/2020 | 0.0005 | 1.0656 | 11.1953 | 0.6006 | 8.1166 | 0.0157 | 0.0158 | 0.7976 |
| 8/3/2020 | 0.0005 | 1.0621 | 11.2157 | 0.6091 | 8.2570 | 0.0156 | 0.0160 | 0.7997 |
| 8/4/2020 | 0.0006 | 1.0718 | 11.3881 | 0.6037 | 8.2188 | 0.0157 | 0.0158 | 0.7985 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 8/5/2020 | 0.0006 | 1.0719 | 11.3814 | 0.6040 | 8.2234 | 0.0157 | 0.0159 | 0.7988 |
| 8/6/2020 | 0.0006 | 1.0775 | 11.4851 | 0.6003 | 8.1978 | 0.0157 | 0.0157 | 0.7986 |
| 8/7/2020 | 0.0007 | 1.0813 | 11.5323 | 0.5989 | 8.1921 | 0.0156 | 0.0157 | 0.7992 |
| 8/10/2020 | 0.0006 | 1.0801 | 11.5005 | 0.5995 | 8.1805 | 0.0157 | 0.0159 | 0.7988 |
| 8/11/2020 | 0.0007 | 1.0793 | 11.5046 | 0.6004 | 8.2105 | 0.0157 | 0.0161 | 0.8002 |
| 8/12/2020 | 0.0007 | 1.0780 | 11.5231 | 0.6028 | 8.3180 | 0.0157 | 0.0158 | 0.8005 |
| 8/13/2020 | 0.0005 | 1.0762 | 11.3914 | 0.5979 | 8.1756 | 0.0158 | 0.0160 | 0.7971 |
| 8/14/2020 | 0.0005 | 1.0763 | 11.4085 | 0.5979 | 8.2160 | 0.0158 | 0.0160 | 0.7971 |
| 8/17/2020 | 0.0006 | 1.0643 | 11.2376 | 0.6042 | 8.2552 | 0.0159 | 0.0160 | 0.7943 |
| 8/18/2020 | 0.0007 | 1.0617 | 11.2299 | 0.6078 | 8.3211 | 0.0159 | 0.0160 | 0.7943 |
| 8/19/2020 | 0.0007 | 1.0624 | 11.1976 | 0.6048 | 8.2559 | 0.0160 | 0.0161 | 0.7931 |
| 8/20/2020 | 0.0008 | 1.0639 | 11.1972 | 0.6047 | 8.2565 | 0.0160 | 0.0160 | 0.7934 |
| 8/21/2020 | 0.0008 | 1.0663 | 11.2244 | 0.6030 | 8.2409 | 0.0159 | 0.0160 | 0.7938 |
| 8/24/2020 | 0.0008 | 1.0663 | 11.2216 | 0.6030 | 8.2396 | 0.0159 | 0.0161 | 0.7941 |
| 8/25/2020 | 0.0008 | 1.0675 | 11.2289 | 0.6000 | 8.2045 | 0.0159 | 0.0160 | 0.7939 |
| 8/26/2020 | 0.0008 | 1.0670 | 11.2274 | 0.6000 | 8.2051 | 0.0159 | 0.0160 | 0.7940 |
| 8/27/2020 | 0.0009 | 1.0681 | 11.2400 | 0.6003 | 8.2068 | 0.0160 | 0.0160 | 0.7939 |
| 8/28/2020 | 0.0010 | 1.0689 | 11.2464 | 0.5992 | 8.1918 | 0.0160 | 0.0161 | 0.7939 |
| 9/1/2020 | 0.0011 | 1.0660 | 11.2187 | 0.6025 | 8.2431 | 0.0160 | 0.0163 | 0.7955 |
| 9/2/2020 | 0.0010 | 1.0610 | 11.1739 | 0.6099 | 8.3964 | 0.0160 | 0.0161 | 0.7953 |
| 9/3/2020 | 0.0009 | 1.0497 | 10.9443 | 0.6157 | 8.3808 | 0.0162 | 0.0163 | 0.7911 |
| 9/4/2020 | 0.0010 | 1.0387 | 10.7564 | 0.6203 | 8.3773 | 0.0163 | 0.0166 | 0.7874 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 9/7/2020 | 0.0011 | 1.0314 | 10.7044 | 0.6261 | 8.4757 | 0.0163 | 0.0166 | 0.7868 |
| 9/8/2020 | 0.0010 | 1.0165 | 10.5205 | 0.6330 | 8.5153 | 0.0164 | 0.0165 | 0.7849 |
| 9/9/2020 | 0.0007 | 1.0227 | 10.6265 | 0.6252 | 8.4308 | 0.0163 | 0.0164 | 0.7853 |
| 9/10/2020 | 0.0007 | 1.0216 | 10.6145 | 0.6260 | 8.4385 | 0.0163 | 0.0164 | 0.7852 |
| 9/11/2020 | 0.0008 | 1.0220 | 10.6156 | 0.6256 | 8.4309 | 0.0163 | 0.0164 | 0.7854 |
| 9/14/2020 | 0.0005 | 1.0268 | 10.7131 | 0.6175 | 8.3402 | 0.0163 | 0.0163 | 0.7856 |
| 9/15/2020 | 0.0006 | 1.0267 | 10.7096 | 0.6173 | 8.3337 | 0.0163 | 0.0164 | 0.7853 |
| 9/16/2020 | 0.0006 | 1.0225 | 10.6814 | 0.6181 | 8.3438 | 0.0163 | 0.0163 | 0.7847 |
| 9/17/2020 | 0.0006 | 1.0224 | 10.6733 | 0.6178 | 8.3346 | 0.0163 | 0.0164 | 0.7848 |
| 9/18/2020 | 0.0006 | 1.0209 | 10.6585 | 0.6194 | 8.3589 | 0.0163 | 0.0164 | 0.7850 |
| 9/21/2020 | 0.0006 | 1.0190 | 10.6372 | 0.6219 | 8.4031 | 0.0163 | 0.0165 | 0.7867 |
| 9/22/2020 | 0.0006 | 1.0174 | 10.6166 | 0.6182 | 8.3598 | 0.0163 | 0.0164 | 0.7863 |
| 9/23/2020 | 0.0006 | 1.0174 | 10.6136 | 0.6175 | 8.3493 | 0.0163 | 0.0164 | 0.7861 |
| 9/24/2020 | 0.0005 | 1.0175 | 10.6073 | 0.6160 | 8.3220 | 0.0163 | 0.0164 | 0.7859 |
| 9/25/2020 | 0.0006 | 1.0127 | 10.5530 | 0.6188 | 8.3511 | 0.0163 | 0.0164 | 0.7852 |
| 9/28/2020 | 0.0006 | 1.0084 | 10.5021 | 0.6226 | 8.3929 | 0.0164 | 0.0184 | 0.7876 |
| 9/29/2020 | 0.0006 | 1.0067 | 10.6971 | 0.6246 | 8.8089 | 0.0164 | 0.0165 | 0.7877 |
| 9/30/2020 | 0.0006 | 1.0118 | 10.7513 | 0.6191 | 8.7507 | 0.0164 | 0.0165 | 0.7870 |
| 10/1/2020 | 0.0006 | 1.0173 | 10.8056 | 0.6182 | 8.7648 | 0.0164 | 0.0165 | 0.7867 |
| 10/2/2020 | 0.0006 | 1.0159 | 10.7925 | 0.6186 | 8.7771 | 0.0164 | 0.0165 | 0.7868 |
| 10/5/2020 | 0.0005 | 1.0212 | 10.8251 | 0.6134 | 8.7011 | 0.0164 | 0.0165 | 0.7862 |
| 10/6/2020 | 0.0006 | 1.0223 | 10.8369 | 0.6130 | 8.6925 | 0.0164 | 0.0166 | 0.7875 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 10/7/2020 | 0.0007 | 1.0128 | 10.7060 | 0.6246 | 8.8539 | 0.0165 | 0.0165 | 0.7855 |
| 10/8/2020 | 0.0007 | 1.0128 | 10.7047 | 0.6247 | 8.8523 | 0.0165 | 0.0165 | 0.7859 |
| 10/9/2020 | 0.0007 | 1.0178 | 10.7530 | 0.6204 | 8.7792 | 0.0165 | 0.0166 | 0.7851 |
| 10/12/2020 | 0.0005 | 1.0333 | 10.9646 | 0.6004 | 8.4602 | 0.0164 | 0.0164 | 0.7841 |
| 10/13/2020 | 0.0005 | 1.0327 | 10.9573 | 0.6006 | 8.4622 | 0.0164 | 0.0165 | 0.7847 |
| 10/14/2020 | 0.0003 | 1.0387 | 11.0503 | 0.5953 | 8.4053 | 0.0163 | 0.0164 | 0.7851 |
| 10/15/2020 | 0.0003 | 1.0409 | 11.0671 | 0.5931 | 8.3748 | 0.0163 | 0.0166 | 0.7851 |
| 10/16/2020 | 0.0003 | 1.0408 | 11.1256 | 0.5936 | 8.4154 | 0.0163 | 0.0164 | 0.7855 |
| 10/19/2020 | 0.0002 | 1.0423 | 11.1473 | 0.5911 | 8.3959 | 0.0163 | 0.0165 | 0.7858 |
| 10/20/2020 | 0.0003 | 1.0367 | 11.0892 | 0.5962 | 8.4682 | 0.0163 | 0.0164 | 0.7854 |
| 10/21/2020 | 0.0004 | 1.0374 | 11.0954 | 0.5961 | 8.4666 | 0.0163 | 0.0165 | 0.7855 |
| 10/22/2020 | 0.0004 | 1.0345 | 11.0698 | 0.5972 | 8.4771 | 0.0164 | 0.0165 | 0.7854 |
| 10/23/2020 | 0.0005 | 1.0353 | 11.0886 | 0.5970 | 8.4999 | 0.0164 | 0.0168 | 0.7887 |
| 10/26/2020 | 0.0005 | 1.0353 | 11.0886 | 0.5970 | 8.4999 | 0.0164 | 0.0165 | 0.7883 |
| 10/27/2020 | 0.0004 | 1.0236 | 10.9376 | 0.6070 | 8.5928 | 0.0163 | 0.0167 | 0.7898 |
| 10/28/2020 | 0.0002 | 1.0433 | 11.1555 | 0.5926 | 8.3939 | 0.0164 | 0.0165 | 0.7876 |
| 10/29/2020 | 0.0003 | 1.0426 | 11.1517 | 0.5886 | 8.3377 | 0.0164 | 0.0166 | 0.7875 |
| 10/30/2020 | 0.0003 | 1.0449 | 11.2056 | 0.5876 | 8.3607 | 0.0164 | 0.0165 | 0.7882 |
| 11/2/2020 | 0.0004 | 1.0431 | 11.2023 | 0.5913 | 8.4268 | 0.0164 | 0.0164 | 0.7886 |
| 11/3/2020 | 0.0004 | 1.0418 | 11.1853 | 0.5918 | 8.4289 | 0.0164 | 0.0167 | 0.7907 |
| 11/4/2020 | 0.0004 | 1.0406 | 11.1764 | 0.5947 | 8.5220 | 0.0164 | 0.0174 | 0.7909 |
| 11/5/2020 | 0.0004 | 1.0150 | 11.0949 | 0.6148 | 8.9848 | 0.0165 | 0.0165 | 0.7894 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 11/6/2020 | 0.0003 | 1.0137 | 11.0797 | 0.6152 | 8.9876 | 0.0165 | 0.0165 | 0.7892 |
| 11/9/2020 | 0.0004 | 1.0136 | 11.0829 | 0.6148 | 8.9857 | 0.0165 | 0.0176 | 0.8026 |
| 11/10/2020 | 0.0005 | 1.0053 | 10.9969 | 0.6432 | 9.6416 | 0.0165 | 0.0166 | 0.8025 |
| 11/11/2020 | 0.0006 | 1.0104 | 11.0329 | 0.6423 | 9.6007 | 0.0165 | 0.0168 | 0.8014 |
| 11/12/2020 | 0.0004 | 1.0164 | 11.0356 | 0.6320 | 9.4201 | 0.0166 | 0.0168 | 0.7992 |
| 11/13/2020 | 0.0004 | 1.0159 | 11.0510 | 0.6329 | 9.4694 | 0.0166 | 0.0168 | 0.7994 |
| 11/16/2020 | 0.0005 | 1.0130 | 11.0312 | 0.6355 | 9.5225 | 0.0166 | 0.0169 | 0.7999 |
| 11/17/2020 | 0.0005 | 1.0139 | 11.0433 | 0.6334 | 9.5243 | 0.0166 | 0.0167 | 0.7999 |
| 11/18/2020 | 0.0005 | 1.0147 | 11.0335 | 0.6315 | 9.4842 | 0.0167 | 0.0168 | 0.7995 |
| 11/19/2020 | 0.0006 | 1.0139 | 11.0236 | 0.6329 | 9.5149 | 0.0167 | 0.0167 | 0.7996 |
| 11/20/2020 | 0.0005 | 1.0157 | 11.0445 | 0.6321 | 9.4988 | 0.0167 | 0.0167 | 0.7994 |
| 11/23/2020 | 0.0005 | 1.0147 | 11.0526 | 0.6349 | 9.5525 | 0.0167 | 0.0168 | 0.8001 |
| 11/24/2020 | 0.0006 | 1.0121 | 11.0355 | 0.6373 | 9.6093 | 0.0167 | 0.0170 | 0.8025 |
| 11/25/2020 | 0.0007 | 1.0034 | 10.9183 | 0.6498 | 9.8351 | 0.0167 | 0.0168 | 0.8020 |
| 11/26/2020 | 0.0006 | 1.0041 | 10.8499 | 0.6512 | 9.7894 | 0.0169 | 0.0169 | 0.7992 |
| 11/27/2020 | 0.0005 | 1.0041 | 10.8470 | 0.6515 | 9.7906 | 0.0169 | 0.0169 | 0.7992 |
| 11/30/2020 | 0.0004 | 1.0078 | 10.8582 | 0.6479 | 9.7170 | 0.0169 | 0.0171 | 0.7985 |
| 12/1/2020 | 0.0004 | 1.0091 | 10.8828 | 0.6461 | 9.7361 | 0.0169 | 0.0173 | 0.8006 |
| 12/2/2020 | 0.0004 | 1.0088 | 10.8979 | 0.6501 | 9.8850 | 0.0169 | 0.0170 | 0.8011 |
| 12/3/2020 | 0.0005 | 1.0084 | 10.8986 | 0.6510 | 9.9105 | 0.0169 | 0.0169 | 0.8013 |
| 12/4/2020 | 0.0004 | 1.0090 | 10.9093 | 0.6507 | 9.9121 | 0.0169 | 0.0169 | 0.8015 |
| 12/7/2020 | 0.0004 | 1.0086 | 10.9119 | 0.6520 | 9.9366 | 0.0169 | 0.0171 | 0.8016 |

## Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 12/8/2020 | 0.0004 | 1.0114 | 10.9839 | 0.6493 | 9.9565 | 0.0169 | 0.0170 | 0.8019 |
| 12/9/2020 | 0.0005 | 1.0146 | 11.0198 | 0.6463 | 9.9212 | 0.0169 | 0.0169 | 0.8015 |
| 12/10/2020 | 0.0005 | 1.0151 | 11.0265 | 0.6457 | 9.9131 | 0.0169 | 0.0170 | 0.8018 |
| 12/11/2020 | 0.0004 | 1.0074 | 10.9173 | 0.6522 | 9.9828 | 0.0169 | 0.0170 | 0.8011 |
| 12/14/2020 | 0.0002 | 1.0029 | 10.9146 | 0.6526 | 10.0392 | 0.0169 | 0.0171 | 0.8018 |
| 12/15/2020 | 0.0003 | 0.9886 | 10.7170 | 0.6624 | 10.1684 | 0.0170 | 0.0171 | 0.7980 |
| 12/16/2020 | 0.0004 | 0.9887 | 10.7369 | 0.6621 | 10.1822 | 0.0169 | 0.0171 | 0.7982 |
| 12/17/2020 | 0.0005 | 0.9859 | 10.7564 | 0.6644 | 10.2624 | 0.0169 | 0.0170 | 0.7989 |
| 12/18/2020 | 0.0006 | 0.9871 | 10.7789 | 0.6641 | 10.2665 | 0.0169 | 0.0170 | 0.7992 |
| 12/21/2020 | 0.0007 | 0.9944 | 10.8906 | 0.6571 | 10.2019 | 0.0169 | 0.0169 | 0.8001 |
| 12/22/2020 | 0.0007 | 0.9931 | 10.8733 | 0.6571 | 10.1952 | 0.0169 | 0.0170 | 0.8006 |
| 12/23/2020 | 0.0008 | 0.9920 | 10.8471 | 0.6596 | 10.2266 | 0.0169 | 0.0170 | 0.8009 |
| 12/24/2020 | 0.0008 | 0.9893 | 10.8114 | 0.6632 | 10.2961 | 0.0169 | 0.0170 | 0.8007 |
| 12/29/2020 | 0.0009 | 0.9888 | 10.7970 | 0.6641 | 10.3073 | 0.0169 | 0.0173 | 0.8012 |
| 12/30/2020 | 0.0007 | 0.9610 | 10.4919 | 0.6832 | 10.5949 | 0.0171 | 0.0172 | 0.7973 |
| 12/31/2020 | 0.0007 | 0.9594 | 10.4999 | 0.6830 | 10.6162 | 0.0171 | 0.0172 | 0.7974 |
| 1/4/2021 | 0.0007 | 0.9596 | 10.5195 | 0.6826 | 10.6177 | 0.0171 | 0.0173 | 0.7978 |
| 1/5/2021 | 0.0006 | 0.9443 | 10.3739 | 0.6927 | 10.7912 | 0.0171 | 0.0172 | 0.7960 |
| 1/6/2021 | 0.0005 | 0.9425 | 10.3704 | 0.6937 | 10.8206 | 0.0171 | 0.0179 | 0.7997 |
| 1/7/2021 | 0.0005 | 0.9450 | 10.4264 | 0.6894 | 10.9542 | 0.0171 | 0.0172 | 0.7997 |
| 1/8/2021 | 0.0005 | 0.9452 | 10.4279 | 0.6894 | 10.9520 | 0.0171 | 0.0172 | 0.7998 |
| 1/11/2021 | 0.0005 | 0.9418 | 10.3788 | 0.6919 | 10.9780 | 0.0171 | 0.0172 | 0.7991 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 1/12/2021 | 0.0005 | 0.9408 | 10.3645 | 0.6920 | 10.9746 | 0.0172 | 0.0173 | 0.7992 |
| 1/13/2021 | 0.0006 | 0.9352 | 10.3062 | 0.6963 | 11.0499 | 0.0172 | 0.0173 | 0.7985 |
| 1/14/2021 | 0.0007 | 0.9377 | 10.3475 | 0.6942 | 11.0422 | 0.0172 | 0.0172 | 0.7987 |
| 1/15/2021 | 0.0006 | 0.9362 | 10.3226 | 0.6942 | 11.0338 | 0.0172 | 0.0172 | 0.7988 |
| 1/18/2021 | 0.0007 | 0.9394 | 10.3867 | 0.6943 | 11.0659 | 0.0171 | 0.0172 | 0.8000 |
| 1/19/2021 | 0.0007 | 0.9380 | 10.3570 | 0.6955 | 11.0719 | 0.0172 | 0.0172 | 0.7999 |
| 1/20/2021 | 0.0006 | 0.9449 | 10.3460 | 0.6897 | 10.8927 | 0.0173 | 0.0174 | 0.7964 |
| 1/21/2021 | 0.0005 | 0.9438 | 10.3528 | 0.6907 | 10.9269 | 0.0173 | 0.0174 | 0.7967 |
| 1/22/2021 | 0.0005 | 0.9465 | 10.3795 | 0.6886 | 10.8929 | 0.0173 | 0.0174 | 0.7961 |
| 1/25/2021 | 0.0005 | 0.9472 | 10.3917 | 0.6887 | 10.9032 | 0.0173 | 0.0174 | 0.7971 |
| 1/26/2021 | 0.0003 | 0.9512 | 10.4530 | 0.6931 | 11.0097 | 0.0173 | 0.0173 | 0.7982 |
| 1/27/2021 | 0.0004 | 0.9511 | 10.4536 | 0.6943 | 11.0324 | 0.0173 | 0.0173 | 0.7989 |
| 1/28/2021 | 0.0003 | 0.9542 | 10.4707 | 0.6937 | 11.0010 | 0.0173 | 0.0173 | 0.7982 |
| 1/29/2021 | 0.0004 | 0.9559 | 10.4355 | 0.6925 | 10.9335 | 0.0174 | 0.0174 | 0.7972 |
| 2/1/2021 | 0.0004 | 0.9554 | 10.4229 | 0.6917 | 10.9160 | 0.0174 | 0.0174 | 0.7967 |
| 2/2/2021 | 0.0004 | 0.9546 | 10.4150 | 0.6917 | 10.9156 | 0.0174 | 0.0175 | 0.7975 |
| 2/3/2021 | 0.0005 | 0.9558 | 10.4151 | 0.6943 | 10.9581 | 0.0174 | 0.0174 | 0.7972 |
| 2/4/2021 | 0.0006 | 0.9564 | 10.4087 | 0.6940 | 10.9402 | 0.0174 | 0.0177 | 0.7971 |
| 2/5/2021 | 0.0005 | 0.9543 | 10.4383 | 0.6954 | 11.0522 | 0.0174 | 0.0174 | 0.7973 |
| 2/8/2021 | 0.0005 | 0.9543 | 10.4268 | 0.6955 | 11.0409 | 0.0174 | 0.0174 | 0.7973 |
| 2/9/2021 | 0.0005 | 0.9541 | 10.4238 | 0.6956 | 11.0411 | 0.0174 | 0.0174 | 0.7972 |
| 2/10/2021 | 0.0005 | 0.9544 | 10.4280 | 0.6956 | 11.0401 | 0.0174 | 0.0175 | 0.7971 |

### Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 2/11/2021 | 0.0005 | 0.9548 | 10.4449 | 0.6960 | 11.0594 | 0.0174 | 0.0174 | 0.7975 |
| 2/12/2021 | 0.0005 | 0.9539 | 10.4544 | 0.6967 | 11.0920 | 0.0174 | 0.0174 | 0.7980 |
| 2/15/2021 | 0.0004 | 0.9495 | 10.4081 | 0.7001 | 11.1335 | 0.0173 | 0.0175 | 0.7998 |
| 2/16/2021 | 0.0004 | 0.9511 | 10.4258 | 0.7009 | 11.1448 | 0.0174 | 0.0176 | 0.7996 |
| 2/17/2021 | 0.0003 | 0.9429 | 10.3679 | 0.7103 | 11.2911 | 0.0173 | 0.0174 | 0.8011 |
| 2/18/2021 | 0.0003 | 0.9441 | 10.3870 | 0.7099 | 11.2920 | 0.0173 | 0.0174 | 0.8021 |
| 2/19/2021 | 0.0002 | 0.9466 | 10.4271 | 0.7078 | 11.2719 | 0.0173 | 0.0174 | 0.8032 |
| 2/22/2021 | 0.0003 | 0.9404 | 10.3234 | 0.7140 | 11.3445 | 0.0173 | 0.0175 | 0.8015 |
| 2/23/2021 | 0.0003 | 0.9389 | 10.2661 | 0.7134 | 11.3521 | 0.0173 | 0.0174 | 0.8005 |
| 2/24/2021 | 0.0004 | 0.9417 | 10.2323 | 0.7132 | 11.2917 | 0.0174 | 0.0175 | 0.7988 |
| 2/25/2021 | 0.0006 | 0.9419 | 10.2002 | 0.7150 | 11.2703 | 0.0175 | 0.0175 | 0.7976 |
| 2/26/2021 | 0.0006 | 0.9403 | 10.1650 | 0.7129 | 11.2346 | 0.0175 | 0.0177 | 0.7949 |
| 3/1/2021 | 0.0006 | 0.9330 | 10.0175 | 0.7155 | 11.2291 | 0.0175 | 0.0177 | 0.7937 |
| 3/2/2021 | 0.0008 | 0.9491 | 10.3116 | 0.7047 | 11.1765 | 0.0173 | 0.0174 | 0.7968 |
| 3/3/2021 | 0.0009 | 0.9637 | 10.4534 | 0.6946 | 10.9989 | 0.0173 | 0.0174 | 0.7994 |
| 3/4/2021 | 0.0010 | 0.9681 | 10.4817 | 0.6956 | 11.0216 | 0.0173 | 0.0173 | 0.7996 |
| 3/5/2021 | 0.0010 | 0.9665 | 10.4544 | 0.6971 | 11.0435 | 0.0173 | 0.0175 | 0.7993 |
| 3/8/2021 | 0.0010 | 0.9730 | 10.4780 | 0.6994 | 11.1064 | 0.0173 | 0.0175 | 0.7996 |
| 3/9/2021 | 0.0009 | 0.9979 | 10.4794 | 0.6937 | 11.0598 | 0.0172 | 0.0173 | 0.7947 |
| 3/10/2021 | 0.0010 | 0.9886 | 10.4243 | 0.7015 | 11.2260 | 0.0172 | 0.0172 | 0.7963 |
| 3/11/2021 | 0.0009 | 0.9978 | 10.4845 | 0.6964 | 11.1198 | 0.0171 | 0.0172 | 0.7969 |
| 3/12/2021 | 0.0010 | 0.9744 | 9.5941 | 0.6988 | 11.1380 | 0.0171 | 0.0172 | 0.7751 |

## Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 3/15/2021 | 0.0011 | 0.9714 | 9.5279 | 0.7015 | 11.1093 | 0.0172 | 0.0172 | 0.7718 |
| 3/16/2021 | 0.0015 | 0.8492 | 8.4557 | 0.7454 | 12.2368 | 0.0164 | 0.0165 | 0.7786 |
| 3/17/2021 | 0.0019 | 0.8318 | 8.5867 | 0.7752 | 13.1034 | 0.0158 | 0.0159 | 0.7938 |
| 3/18/2021 | 0.0018 | 0.8346 | 8.3732 | 0.7722 | 12.9276 | 0.0159 | 0.0159 | 0.7910 |
| 3/19/2021 | 0.0018 | 0.8372 | 8.3992 | 0.7704 | 12.9197 | 0.0159 | 0.0159 | 0.7910 |
| 3/22/2021 | 0.0017 | 0.7943 | 8.0761 | 0.7908 | 13.4673 | 0.0155 | 0.0156 | 0.7974 |
| 3/23/2021 | 0.0017 | 0.7909 | 7.8904 | 0.7923 | 13.4208 | 0.0155 | 0.0156 | 0.7954 |
| 3/24/2021 | 0.0017 | 0.7606 | 7.0344 | 0.8008 | 13.3381 | 0.0155 | 0.0155 | 0.7851 |
| 3/25/2021 | 0.0016 | 0.6825 | 6.2393 | 0.8265 | 13.8650 | 0.0152 | 0.0153 | 0.7857 |
| 3/26/2021 | 0.0016 | 0.6573 | 5.8669 | 0.8387 | 13.8214 | 0.0152 | 0.0153 | 0.7863 |
| 3/29/2021 | 0.0016 | 0.6412 | 5.6552 | 0.8395 | 13.8443 | 0.0152 | 0.0152 | 0.7776 |
| 3/30/2021 | 0.0017 | 0.6583 | 5.8314 | 0.8304 | 13.7547 | 0.0151 | 0.0152 | 0.7814 |
| 3/31/2021 | 0.0017 | 0.6388 | 5.5025 | 0.8430 | 13.6565 | 0.0151 | 0.0152 | 0.7808 |
| 4/1/2021 | 0.0018 | 0.6409 | 5.5446 | 0.8267 | 13.2296 | 0.0151 | 0.0151 | 0.7678 |
| 4/6/2021 | 0.0017 | 0.6366 | 5.4840 | 0.8286 | 13.1741 | 0.0151 | 0.0152 | 0.7664 |
| 4/7/2021 | 0.0017 | 0.6329 | 5.4503 | 0.8298 | 13.1967 | 0.0151 | 0.0152 | 0.7659 |
| 4/8/2021 | 0.0017 | 0.6232 | 5.3451 | 0.8284 | 13.1800 | 0.0151 | 0.0152 | 0.7610 |
| 4/9/2021 | 0.0014 | 0.5698 | 4.9743 | 0.8396 | 13.6785 | 0.0147 | 0.0148 | 0.7652 |
| 4/12/2021 | 0.0015 | 0.5652 | 4.9679 | 0.8428 | 13.8215 | 0.0146 | 0.0147 | 0.7679 |
| 4/13/2021 | 0.0016 | 0.5522 | 4.8116 | 0.8459 | 13.8542 | 0.0146 | 0.0147 | 0.7652 |
| 4/14/2021 | 0.0017 | 0.5475 | 4.7958 | 0.8445 | 13.9144 | 0.0146 | 0.0146 | 0.7654 |
| 4/15/2021 | 0.0017 | 0.5394 | 4.6990 | 0.8441 | 13.9175 | 0.0146 | 0.0147 | 0.7600 |

## Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 4/16/2021 | 0.0016 | 0.5327 | 4.6527 | 0.8479 | 14.0244 | 0.0146 | 0.0146 | 0.7602 |
| 4/19/2021 | 0.0017 | 0.5270 | 4.5570 | 0.8501 | 14.0476 | 0.0146 | 0.0146 | 0.7587 |
| 4/20/2021 | 0.0016 | 0.5297 | 4.5782 | 0.8491 | 14.0238 | 0.0146 | 0.0147 | 0.7596 |
| 4/21/2021 | 0.0016 | 0.5271 | 4.5380 | 0.8490 | 14.0237 | 0.0146 | 0.0146 | 0.7566 |
| 4/22/2021 | 0.0017 | 0.5369 | 4.6072 | 0.8473 | 14.0119 | 0.0146 | 0.0146 | 0.7572 |
| 4/23/2021 | 0.0016 | 0.5332 | 4.5868 | 0.8474 | 14.0498 | 0.0145 | 0.0146 | 0.7572 |
| 4/26/2021 | 0.0016 | 0.5369 | 4.6121 | 0.8448 | 14.0004 | 0.0146 | 0.0146 | 0.7561 |
| 4/27/2021 | 0.0017 | 0.5391 | 4.6303 | 0.8473 | 14.0328 | 0.0146 | 0.0148 | 0.7555 |
| 4/28/2021 | 0.0014 | 0.5473 | 4.7567 | 0.8305 | 13.9836 | 0.0145 | 0.0145 | 0.7531 |
| 4/29/2021 | 0.0014 | 0.5475 | 4.7695 | 0.8304 | 14.0237 | 0.0144 | 0.0145 | 0.7373 |
| 4/30/2021 | 0.0013 | 0.5700 | 4.9617 | 0.8313 | 14.0988 | 0.0144 | 0.0144 | 0.7441 |
| 5/4/2021 | 0.0013 | 0.5611 | 4.8238 | 0.8336 | 14.0761 | 0.0144 | 0.0145 | 0.7431 |
| 5/5/2021 | 0.0013 | 0.5640 | 4.8501 | 0.8316 | 14.0367 | 0.0144 | 0.0145 | 0.7435 |
| 5/6/2021 | 0.0013 | 0.5535 | 4.7601 | 0.8340 | 14.1202 | 0.0144 | 0.0144 | 0.7434 |
| 5/7/2021 | 0.0013 | 0.5544 | 4.7937 | 0.8325 | 14.1636 | 0.0143 | 0.0144 | 0.7453 |
| 5/10/2021 | 0.0014 | 0.5632 | 4.8630 | 0.8269 | 14.0300 | 0.0143 | 0.0144 | 0.7419 |
| 5/11/2021 | 0.0015 | 0.5643 | 4.8823 | 0.8253 | 14.0231 | 0.0143 | 0.0145 | 0.7431 |
| 5/12/2021 | 0.0016 | 0.5613 | 4.8781 | 0.8241 | 13.9857 | 0.0143 | 0.0144 | 0.7430 |
| 5/13/2021 | 0.0016 | 0.5514 | 4.7932 | 0.8248 | 14.0339 | 0.0143 | 0.0143 | 0.7427 |
| 5/14/2021 | 0.0015 | 0.5805 | 4.9674 | 0.8166 | 13.8294 | 0.0143 | 0.0144 | 0.7428 |
| 5/17/2021 | 0.0015 | 0.5817 | 4.9628 | 0.8153 | 13.7771 | 0.0143 | 0.0143 | 0.7428 |
| 5/18/2021 | 0.0014 | 0.5395 | 4.5128 | 0.8240 | 13.9413 | 0.0142 | 0.0143 | 0.7383 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 5/19/2021 | 0.0014 | 0.5413 | 4.5268 | 0.8230 | 13.9326 | 0.0142 | 0.0143 | 0.7383 |
| 5/20/2021 | 0.0013 | 0.5371 | 4.4966 | 0.8244 | 13.9632 | 0.0142 | 0.0143 | 0.7384 |
| 5/21/2021 | 0.0013 | 0.5296 | 4.4325 | 0.8283 | 13.9334 | 0.0142 | 0.0142 | 0.7370 |
| 5/24/2021 | 0.0012 | 0.5129 | 4.3016 | 0.8420 | 14.1096 | 0.0141 | 0.0142 | 0.7399 |
| 5/25/2021 | 0.0011 | 0.5081 | 4.3039 | 0.8341 | 14.0896 | 0.0140 | 0.0140 | 0.7384 |
| 5/26/2021 | 0.0009 | 0.5115 | 4.4222 | 0.8203 | 14.1068 | 0.0137 | 0.0138 | 0.7403 |
| 5/27/2021 | 0.0008 | 0.4534 | 3.9198 | 0.8502 | 14.6125 | 0.0135 | 0.0136 | 0.7485 |
| 5/28/2021 | 0.0009 | 0.4414 | 3.8217 | 0.8496 | 14.6337 | 0.0135 | 0.0135 | 0.7436 |
| 6/1/2021 | 0.0008 | 0.4402 | 3.8147 | 0.8458 | 14.5734 | 0.0135 | 0.0136 | 0.7413 |
| 6/2/2021 | 0.0010 | 0.4592 | 4.0313 | 0.8423 | 14.6946 | 0.0134 | 0.0134 | 0.7451 |
| 6/3/2021 | 0.0010 | 0.4614 | 4.0379 | 0.8424 | 14.6852 | 0.0134 | 0.0134 | 0.7420 |
| 6/4/2021 | 0.0010 | 0.4554 | 3.9874 | 0.8440 | 14.7231 | 0.0133 | 0.0134 | 0.7424 |
| 6/7/2021 | 0.0010 | 0.4539 | 3.9764 | 0.8443 | 14.6515 | 0.0134 | 0.0134 | 0.7372 |
| 6/8/2021 | 0.0011 | 0.4521 | 3.9550 | 0.8456 | 14.6538 | 0.0134 | 0.0134 | 0.7370 |
| 6/9/2021 | 0.0011 | 0.4475 | 3.9108 | 0.8451 | 14.6321 | 0.0134 | 0.0134 | 0.7339 |
| 6/10/2021 | 0.0010 | 0.4455 | 3.8870 | 0.8477 | 14.6559 | 0.0134 | 0.0134 | 0.7328 |
| 6/11/2021 | 0.0010 | 0.4471 | 3.8691 | 0.8486 | 14.6223 | 0.0134 | 0.0134 | 0.7229 |
| 6/14/2021 | 0.0009 | 0.4466 | 3.8696 | 0.8482 | 14.6299 | 0.0134 | 0.0134 | 0.7230 |
| 6/15/2021 | 0.0009 | 0.4465 | 3.8656 | 0.8485 | 14.6239 | 0.0134 | 0.0134 | 0.7225 |
| 6/16/2021 | 0.0009 | 0.4255 | 3.6589 | 0.8507 | 14.7075 | 0.0133 | 0.0134 | 0.7196 |
| 6/17/2021 | 0.0009 | 0.4334 | 3.7358 | 0.8460 | 14.6552 | 0.0133 | 0.0133 | 0.7202 |
| 6/18/2021 | 0.0009 | 0.4292 | 3.6998 | 0.8475 | 14.6824 | 0.0133 | 0.0135 | 0.7227 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 6/21/2021 | 0.0010 | 0.4525 | 3.9627 | 0.8480 | 14.8924 | 0.0131 | 0.0132 | 0.7296 |
| 6/22/2021 | 0.0010 | 0.4540 | 3.9867 | 0.8499 | 14.9342 | 0.0131 | 0.0132 | 0.7300 |
| 6/23/2021 | 0.0010 | 0.4554 | 4.0064 | 0.8516 | 14.9891 | 0.0131 | 0.0131 | 0.7303 |
| 6/24/2021 | 0.0011 | 0.4336 | 3.7418 | 0.8559 | 15.0380 | 0.0131 | 0.0131 | 0.7277 |
| 6/25/2021 | 0.0011 | 0.4336 | 3.7418 | 0.8559 | 15.0389 | 0.0131 | 0.0131 | 0.7277 |
| 6/28/2021 | 0.0011 | 0.4353 | 3.7547 | 0.8544 | 14.9897 | 0.0131 | 0.0131 | 0.7281 |
| 6/29/2021 | 0.0010 | 0.4296 | 3.7139 | 0.8550 | 15.0476 | 0.0130 | 0.0131 | 0.7283 |
| 6/30/2021 | 0.0010 | 0.4341 | 3.7541 | 0.8550 | 15.0653 | 0.0130 | 0.0131 | 0.7293 |
| 7/1/2021 | 0.0010 | 0.4338 | 3.7534 | 0.8565 | 15.0630 | 0.0130 | 0.0131 | 0.7301 |
| 7/2/2021 | 0.0010 | 0.4351 | 3.7707 | 0.8593 | 15.0283 | 0.0130 | 0.0131 | 0.7286 |
| 7/5/2021 | 0.0010 | 0.4338 | 3.7598 | 0.8605 | 15.0953 | 0.0130 | 0.0131 | 0.7292 |
| 7/6/2021 | 0.0011 | 0.4431 | 3.9000 | 0.8782 | 15.5889 | 0.0128 | 0.0129 | 0.7397 |
| 7/7/2021 | 0.0010 | 0.4504 | 3.9542 | 0.8828 | 15.6442 | 0.0128 | 0.0129 | 0.7382 |
| 7/8/2021 | 0.0010 | 0.4492 | 3.9593 | 0.8869 | 15.7439 | 0.0128 | 0.0129 | 0.7412 |
| 7/9/2021 | 0.0009 | 0.4564 | 4.0312 | 0.8881 | 15.7724 | 0.0128 | 0.0129 | 0.7425 |
| 7/12/2021 | 0.0008 | 0.4586 | 4.0989 | 0.8842 | 15.8605 | 0.0126 | 0.0127 | 0.7440 |
| 7/13/2021 | 0.0008 | 0.4584 | 4.0792 | 0.8839 | 15.8309 | 0.0127 | 0.0127 | 0.7437 |
| 7/14/2021 | 0.0008 | 0.4562 | 4.0549 | 0.8855 | 15.8475 | 0.0127 | 0.0127 | 0.7431 |
| 7/15/2021 | 0.0008 | 0.4615 | 4.0746 | 0.8842 | 15.7985 | 0.0127 | 0.0128 | 0.7434 |
| 7/16/2021 | 0.0008 | 0.4547 | 4.0301 | 0.8864 | 15.8716 | 0.0126 | 0.0127 | 0.7449 |
| 7/19/2021 | 0.0009 | 0.4600 | 4.0699 | 0.8846 | 15.8306 | 0.0126 | 0.0129 | 0.7471 |
| 7/20/2021 | 0.0008 | 0.4564 | 4.0652 | 0.8856 | 15.8591 | 0.0126 | 0.0127 | 0.7478 |

## Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index *t*-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|
| 7/21/2021 | 0.0009 | 0.4541 | 4.0505 | 0.8883 | 15.9108 | 0.0126 | 0.0128 | 0.7503 |
| 7/22/2021 | 0.0008 | 0.4619 | 4.1734 | 0.8932 | 16.1448 | 0.0125 | 0.0125 | 0.7554 |
| 7/23/2021 | 0.0008 | 0.4614 | 4.1651 | 0.8938 | 16.1321 | 0.0125 | 0.0125 | 0.7553 |
| 7/26/2021 | 0.0008 | 0.4511 | 4.0632 | 0.8959 | 16.1829 | 0.0125 | 0.0125 | 0.7552 |
| 7/27/2021 | 0.0008 | 0.4471 | 4.0210 | 0.8995 | 16.1466 | 0.0125 | 0.0125 | 0.7542 |
| 7/28/2021 | 0.0008 | 0.4469 | 4.0217 | 0.8996 | 16.1522 | 0.0125 | 0.0125 | 0.7547 |
| 7/29/2021 | 0.0008 | 0.4469 | 4.0217 | 0.8996 | 16.1522 | 0.0125 | 0.0125 | 0.7485 |
| 7/30/2021 | 0.0008 | 0.4556 | 4.1052 | 0.9047 | 16.1827 | 0.0125 | 0.0125 | 0.7462 |
| 8/2/2021 | 0.0007 | 0.4649 | 4.1785 | 0.9027 | 16.1637 | 0.0124 | 0.0125 | 0.7471 |
| 8/3/2021 | 0.0007 | 0.4233 | 3.7749 | 0.9179 | 16.4241 | 0.0123 | 0.0124 | 0.7497 |
| 8/4/2021 | 0.0006 | 0.4235 | 3.7729 | 0.9171 | 16.3859 | 0.0123 | 0.0124 | 0.7494 |
| 8/5/2021 | 0.0006 | 0.3992 | 3.5422 | 0.9276 | 16.5565 | 0.0123 | 0.0123 | 0.7514 |
| 8/6/2021 | 0.0006 | 0.4021 | 3.5656 | 0.9278 | 16.5649 | 0.0123 | 0.0124 | 0.7515 |
| 8/9/2021 | 0.0006 | 0.4048 | 3.6004 | 0.9262 | 16.6074 | 0.0123 | 0.0123 | 0.7520 |
| 8/10/2021 | 0.0006 | 0.4044 | 3.5933 | 0.9267 | 16.5709 | 0.0123 | 0.0123 | 0.7513 |
| 8/11/2021 | 0.0006 | 0.4058 | 3.6070 | 0.9261 | 16.4974 | 0.0123 | 0.0123 | 0.7479 |
| 8/12/2021 | 0.0007 | 0.4286 | 3.8518 | 0.9260 | 16.7198 | 0.0121 | 0.0121 | 0.7545 |
| 8/13/2021 | 0.0007 | 0.4284 | 3.8507 | 0.9278 | 16.6867 | 0.0121 | 0.0121 | 0.7528 |
| 8/16/2021 | 0.0006 | 0.4518 | 4.0570 | 0.9216 | 16.6418 | 0.0120 | 0.0121 | 0.7559 |
| 8/17/2021 | 0.0007 | 0.4545 | 4.0739 | 0.9192 | 16.5548 | 0.0120 | 0.0121 | 0.7558 |
| 8/18/2021 | 0.0006 | 0.4593 | 4.1440 | 0.9224 | 16.7228 | 0.0119 | 0.0120 | 0.7589 |
| 8/19/2021 | 0.0006 | 0.4596 | 4.1472 | 0.9215 | 16.7009 | 0.0119 | 0.0120 | 0.7592 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|------|-----------|------|------|------|------|------|------|------|
| 8/20/2021 | 0.0006 | 0.4603 | 4.1568 | 0.9216 | 16.6998 | 0.0119 | 0.0120 | 0.7581 |
| 8/23/2021 | 0.0005 | 0.4595 | 4.1511 | 0.9219 | 16.7054 | 0.0119 | 0.0120 | 0.7582 |
| 8/24/2021 | 0.0006 | 0.4653 | 4.1999 | 0.9220 | 16.7146 | 0.0119 | 0.0120 | 0.7577 |
| 8/25/2021 | 0.0006 | 0.4725 | 4.2528 | 0.9188 | 16.6482 | 0.0120 | 0.0120 | 0.7569 |
| 8/26/2021 | 0.0006 | 0.4697 | 4.2355 | 0.9199 | 16.7263 | 0.0119 | 0.0120 | 0.7577 |
| 8/27/2021 | 0.0005 | 0.4725 | 4.2705 | 0.9208 | 16.7862 | 0.0119 | 0.0119 | 0.7590 |
| 8/31/2021 | 0.0005 | 0.4792 | 4.3273 | 0.9180 | 16.7249 | 0.0119 | 0.0120 | 0.7593 |
| 9/1/2021 | 0.0006 | 0.4823 | 4.3483 | 0.9092 | 16.4794 | 0.0119 | 0.0120 | 0.7529 |
| 9/2/2021 | 0.0007 | 0.5076 | 4.6365 | 0.9027 | 16.6161 | 0.0117 | 0.0118 | 0.7598 |
| 9/3/2021 | 0.0005 | 0.5436 | 5.0184 | 0.8946 | 16.7221 | 0.0115 | 0.0116 | 0.7672 |
| 9/6/2021 | 0.0005 | 0.5520 | 5.0699 | 0.8909 | 16.5956 | 0.0115 | 0.0116 | 0.7675 |
| 9/7/2021 | 0.0005 | 0.5816 | 5.2757 | 0.8817 | 16.3915 | 0.0115 | 0.0115 | 0.7695 |
| 9/8/2021 | 0.0007 | 0.5819 | 5.2887 | 0.8776 | 16.3352 | 0.0115 | 0.0115 | 0.7697 |
| 9/9/2021 | 0.0007 | 0.5903 | 5.3750 | 0.8770 | 16.3614 | 0.0114 | 0.0115 | 0.7708 |
| 9/10/2021 | 0.0007 | 0.5862 | 5.3481 | 0.8785 | 16.3896 | 0.0114 | 0.0114 | 0.7711 |
| 9/13/2021 | 0.0007 | 0.5963 | 5.4531 | 0.8731 | 16.3202 | 0.0114 | 0.0114 | 0.7725 |
| 9/14/2021 | 0.0007 | 0.5964 | 5.4573 | 0.8735 | 16.3541 | 0.0114 | 0.0114 | 0.7733 |
| 9/15/2021 | 0.0008 | 0.6146 | 5.6081 | 0.8674 | 16.2584 | 0.0113 | 0.0114 | 0.7750 |
| 9/16/2021 | 0.0007 | 0.6209 | 5.6795 | 0.8662 | 16.2677 | 0.0113 | 0.0113 | 0.7757 |
| 9/17/2021 | 0.0008 | 0.6255 | 5.7081 | 0.8631 | 16.1374 | 0.0113 | 0.0115 | 0.7735 |
| 9/20/2021 | 0.0008 | 0.6344 | 5.8229 | 0.8574 | 16.0583 | 0.0114 | 0.0116 | 0.7747 |
| 9/21/2021 | 0.0007 | 0.6516 | 5.8892 | 0.8617 | 16.2713 | 0.0113 | 0.0115 | 0.7699 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index *t*-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|
| 9/22/2021 | 0.0007 | 0.6517 | 5.9404 | 0.8621 | 16.3854 | 0.0113 | 0.0116 | 0.7721 |
| 9/23/2021 | 0.0007 | 0.6571 | 5.9764 | 0.8579 | 16.3797 | 0.0113 | 0.0114 | 0.7723 |
| 9/24/2021 | 0.0007 | 0.6688 | 6.0675 | 0.8561 | 16.3868 | 0.0113 | 0.0113 | 0.7734 |
| 9/27/2021 | 0.0007 | 0.6766 | 6.1503 | 0.8524 | 16.3332 | 0.0113 | 0.0114 | 0.7747 |
| 9/28/2021 | 0.0008 | 0.6619 | 6.0055 | 0.8704 | 16.1240 | 0.0112 | 0.0113 | 0.7691 |
| 9/29/2021 | 0.0007 | 0.6574 | 6.0216 | 0.8803 | 16.3523 | 0.0112 | 0.0112 | 0.7722 |
| 9/30/2021 | 0.0006 | 0.6511 | 5.9303 | 0.8789 | 16.2363 | 0.0112 | 0.0112 | 0.7705 |
| 10/1/2021 | 0.0007 | 0.6485 | 5.8935 | 0.8795 | 16.2040 | 0.0112 | 0.0113 | 0.7696 |
| 10/4/2021 | 0.0008 | 0.6423 | 5.8759 | 0.8845 | 16.3703 | 0.0112 | 0.0112 | 0.7724 |
| 10/5/2021 | 0.0008 | 0.6347 | 5.8009 | 0.8860 | 16.4003 | 0.0112 | 0.0113 | 0.7745 |
| 10/6/2021 | 0.0007 | 0.6441 | 5.9269 | 0.8791 | 16.3855 | 0.0111 | 0.0114 | 0.7753 |
| 10/7/2021 | 0.0006 | 0.6779 | 6.2870 | 0.8644 | 16.1871 | 0.0111 | 0.0112 | 0.7724 |
| 10/8/2021 | 0.0005 | 0.6619 | 6.1693 | 0.8682 | 16.3221 | 0.0111 | 0.0111 | 0.7736 |
| 10/11/2021 | 0.0005 | 0.6556 | 6.0862 | 0.8714 | 16.3146 | 0.0111 | 0.0112 | 0.7741 |
| 10/12/2021 | 0.0005 | 0.6592 | 6.1154 | 0.8657 | 16.2407 | 0.0111 | 0.0111 | 0.7732 |
| 10/13/2021 | 0.0006 | 0.6584 | 6.1294 | 0.8618 | 16.1956 | 0.0111 | 0.0111 | 0.7734 |
| 10/14/2021 | 0.0004 | 0.6486 | 6.0332 | 0.8700 | 16.3290 | 0.0111 | 0.0112 | 0.7722 |
| 10/15/2021 | 0.0005 | 0.6349 | 5.8504 | 0.8743 | 16.3373 | 0.0111 | 0.0112 | 0.7723 |
| 10/18/2021 | 0.0005 | 0.6394 | 5.8991 | 0.8753 | 16.4081 | 0.0111 | 0.0111 | 0.7728 |
| 10/19/2021 | 0.0005 | 0.6427 | 5.9116 | 0.8728 | 16.3112 | 0.0111 | 0.0111 | 0.7723 |
| 10/20/2021 | 0.0005 | 0.6416 | 5.9089 | 0.8735 | 16.3437 | 0.0111 | 0.0111 | 0.7728 |
| 10/21/2021 | 0.0004 | 0.6486 | 5.9241 | 0.8724 | 16.3073 | 0.0111 | 0.0111 | 0.7725 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 10/22/2021 | 0.0004 | 0.6473 | 5.8973 | 0.8736 | 16.2576 | 0.0111 | 0.0111 | 0.7715 |
| 10/25/2021 | 0.0004 | 0.6474 | 5.9069 | 0.8737 | 16.2844 | 0.0111 | 0.0111 | 0.7649 |
| 10/26/2021 | 0.0004 | 0.6524 | 5.9234 | 0.8719 | 16.2520 | 0.0111 | 0.0111 | 0.7648 |
| 10/27/2021 | 0.0006 | 0.5834 | 5.3905 | 0.9005 | 17.1243 | 0.0107 | 0.0108 | 0.7765 |
| 10/28/2021 | 0.0004 | 0.6111 | 5.5994 | 0.9004 | 17.1679 | 0.0107 | 0.0107 | 0.7762 |
| 10/29/2021 | 0.0005 | 0.6064 | 5.5471 | 0.9031 | 17.1735 | 0.0107 | 0.0107 | 0.7768 |
| 11/1/2021 | 0.0005 | 0.6070 | 5.5280 | 0.9007 | 17.0463 | 0.0107 | 0.0108 | 0.7747 |
| 11/2/2021 | 0.0005 | 0.6108 | 5.5091 | 0.8971 | 16.8499 | 0.0108 | 0.0108 | 0.7717 |
| 11/3/2021 | 0.0004 | 0.6113 | 5.4974 | 0.8969 | 16.7693 | 0.0108 | 0.0109 | 0.7657 |
| 11/4/2021 | 0.0005 | 0.6241 | 5.3807 | 0.8897 | 15.8945 | 0.0108 | 0.0114 | 0.7673 |
| 11/5/2021 | 0.0005 | 0.5997 | 5.2419 | 0.9048 | 16.5416 | 0.0109 | 0.0109 | 0.7661 |
| 11/8/2021 | 0.0004 | 0.6007 | 5.2458 | 0.9032 | 16.5064 | 0.0109 | 0.0109 | 0.7656 |
| 11/9/2021 | 0.0004 | 0.5592 | 4.8946 | 0.8741 | 15.8271 | 0.0107 | 0.0108 | 0.7265 |
| 11/10/2021 | 0.0003 | 0.5256 | 4.6128 | 0.8797 | 16.0994 | 0.0106 | 0.0107 | 0.7281 |
| 11/11/2021 | 0.0004 | 0.5365 | 4.7952 | 0.8940 | 16.5751 | 0.0104 | 0.0105 | 0.7379 |
| 11/12/2021 | 0.0004 | 0.5379 | 4.8049 | 0.8960 | 16.4912 | 0.0105 | 0.0105 | 0.7362 |
| 11/15/2021 | 0.0004 | 0.5417 | 4.8312 | 0.8943 | 16.4148 | 0.0104 | 0.0105 | 0.7360 |
| 11/16/2021 | 0.0004 | 0.5473 | 4.8822 | 0.8982 | 16.4544 | 0.0104 | 0.0105 | 0.7341 |
| 11/17/2021 | 0.0003 | 0.5587 | 5.0164 | 0.8996 | 16.5762 | 0.0104 | 0.0104 | 0.7365 |
| 11/18/2021 | 0.0003 | 0.5581 | 5.0214 | 0.8983 | 16.5426 | 0.0104 | 0.0104 | 0.7356 |
| 11/19/2021 | 0.0004 | 0.5473 | 4.9239 | 0.9006 | 16.6199 | 0.0104 | 0.0104 | 0.7375 |
| 11/22/2021 | 0.0004 | 0.5496 | 4.9402 | 0.9012 | 16.6414 | 0.0104 | 0.0104 | 0.7380 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | 0.0004 | 0.5515 | 4.9446 | 0.9009 | 16.5827 | 0.0104 | 0.0104 | 0.7372 |
| 11/24/2021 | 0.0003 | 0.5556 | 5.0097 | 0.8827 | 16.1661 | 0.0103 | 0.0103 | 0.7277 |
| 11/25/2021 | 0.0004 | 0.5408 | 4.9702 | 0.8796 | 16.4311 | 0.0101 | 0.0101 | 0.7324 |
| 11/26/2021 | 0.0004 | 0.5411 | 4.9751 | 0.8785 | 16.4144 | 0.0101 | 0.0106 | 0.7464 |
| 11/29/2021 | 0.0006 | 0.5199 | 4.8765 | 0.8780 | 16.7022 | 0.0100 | 0.0101 | 0.7506 |
| 11/30/2021 | 0.0005 | 0.5181 | 4.8726 | 0.8836 | 16.6911 | 0.0100 | 0.0101 | 0.7476 |
| 12/1/2021 | 0.0005 | 0.5127 | 4.8485 | 0.8814 | 16.5188 | 0.0100 | 0.0101 | 0.7400 |
| 12/2/2021 | 0.0005 | 0.5152 | 4.8903 | 0.8816 | 16.4965 | 0.0100 | 0.0101 | 0.7389 |
| 12/3/2021 | 0.0005 | 0.5237 | 4.9679 | 0.8793 | 16.4231 | 0.0100 | 0.0101 | 0.7373 |
| 12/6/2021 | 0.0005 | 0.5282 | 5.0001 | 0.8778 | 16.3938 | 0.0100 | 0.0101 | 0.7377 |
| 12/7/2021 | 0.0004 | 0.5025 | 4.7664 | 0.8896 | 16.4178 | 0.0100 | 0.0101 | 0.7360 |
| 12/8/2021 | 0.0003 | 0.4688 | 4.4219 | 0.8978 | 16.3603 | 0.0101 | 0.0101 | 0.7319 |
| 12/9/2021 | 0.0003 | 0.4676 | 4.4163 | 0.8988 | 16.4048 | 0.0101 | 0.0101 | 0.7334 |
| 12/10/2021 | 0.0003 | 0.4837 | 4.5702 | 0.8899 | 16.2115 | 0.0101 | 0.0101 | 0.7328 |
| 12/13/2021 | 0.0004 | 0.4810 | 4.5690 | 0.8824 | 16.1058 | 0.0100 | 0.0101 | 0.7323 |
| 12/14/2021 | 0.0003 | 0.5043 | 4.8467 | 0.8656 | 15.9441 | 0.0099 | 0.0100 | 0.7348 |
| 12/15/2021 | 0.0003 | 0.5081 | 4.9008 | 0.8634 | 15.9718 | 0.0099 | 0.0099 | 0.7366 |
| 12/16/2021 | 0.0002 | 0.5114 | 4.8826 | 0.8642 | 15.8314 | 0.0099 | 0.0100 | 0.7380 |
| 12/17/2021 | 0.0002 | 0.5103 | 4.8802 | 0.8612 | 15.9174 | 0.0099 | 0.0099 | 0.7389 |
| 12/20/2021 | 0.0001 | 0.5018 | 4.8398 | 0.8729 | 16.2010 | 0.0098 | 0.0098 | 0.7435 |
| 12/21/2021 | 0.0001 | 0.5041 | 4.8441 | 0.8731 | 16.2065 | 0.0098 | 0.0099 | 0.7440 |
| 12/22/2021 | 0.0001 | 0.5144 | 4.9710 | 0.8683 | 16.1272 | 0.0098 | 0.0098 | 0.7420 |

355

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 12/23/2021 | 0.0000 | 0.5157 | 5.0091 | 0.8623 | 16.0297 | 0.0097 | 0.0098 | 0.7399 |
| 12/24/2021 | 0.0000 | 0.5156 | 5.0150 | 0.8607 | 16.0075 | 0.0097 | 0.0097 | 0.7396 |
| 12/29/2021 | 0.0001 | 0.5834 | 5.6071 | 0.8276 | 15.2602 | 0.0096 | 0.0096 | 0.7442 |
| 12/30/2021 | 0.0001 | 0.5815 | 5.5734 | 0.8279 | 15.2395 | 0.0096 | 0.0096 | 0.7440 |
| 12/31/2021 | 0.0001 | 0.5798 | 5.5139 | 0.8283 | 15.2233 | 0.0096 | 0.0096 | 0.7434 |
| 1/4/2022 | 0.0001 | 0.6204 | 5.8134 | 0.8092 | 14.6976 | 0.0095 | 0.0097 | 0.7520 |
| 1/5/2022 | 0.0002 | 0.6239 | 5.8255 | 0.8097 | 14.8256 | 0.0095 | 0.0095 | 0.7522 |
| 1/6/2022 | 0.0002 | 0.6246 | 5.8330 | 0.8193 | 14.5153 | 0.0095 | 0.0099 | 0.7350 |
| 1/7/2022 | 0.0002 | 0.6235 | 5.9391 | 0.8197 | 14.8265 | 0.0095 | 0.0095 | 0.7368 |
| 1/10/2022 | 0.0003 | 0.6330 | 6.0200 | 0.8155 | 14.7185 | 0.0095 | 0.0096 | 0.7361 |
| 1/11/2022 | 0.0003 | 0.6282 | 5.9988 | 0.8202 | 14.8958 | 0.0095 | 0.0095 | 0.7355 |
| 1/12/2022 | 0.0002 | 0.6392 | 6.0866 | 0.8133 | 14.7231 | 0.0095 | 0.0095 | 0.7368 |
| 1/13/2022 | 0.0002 | 0.6418 | 6.0921 | 0.8166 | 14.6515 | 0.0095 | 0.0096 | 0.7366 |
| 1/14/2022 | 0.0003 | 0.6425 | 6.1130 | 0.8210 | 14.8393 | 0.0095 | 0.0096 | 0.7375 |
| 1/17/2022 | 0.0003 | 0.6471 | 6.1585 | 0.8144 | 14.7424 | 0.0095 | 0.0096 | 0.7345 |
| 1/18/2022 | 0.0002 | 0.6412 | 6.1192 | 0.8147 | 14.7621 | 0.0095 | 0.0095 | 0.7361 |
| 1/19/2022 | 0.0002 | 0.6284 | 6.1674 | 0.8272 | 15.3891 | 0.0092 | 0.0093 | 0.7482 |
| 1/20/2022 | 0.0002 | 0.6242 | 6.0974 | 0.8300 | 15.3808 | 0.0093 | 0.0093 | 0.7473 |
| 1/21/2022 | 0.0003 | 0.6139 | 6.0168 | 0.8348 | 15.5474 | 0.0092 | 0.0093 | 0.7524 |
| 1/24/2022 | 0.0002 | 0.6263 | 6.1491 | 0.8351 | 15.4796 | 0.0092 | 0.0095 | 0.7566 |
| 1/25/2022 | 0.0003 | 0.6240 | 6.2734 | 0.8269 | 15.3799 | 0.0092 | 0.0093 | 0.7574 |
| 1/26/2022 | 0.0002 | 0.6248 | 6.2920 | 0.8244 | 15.4704 | 0.0092 | 0.0092 | 0.7593 |

### Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 1/27/2022 | 0.0003 | 0.6056 | 6.1422 | 0.8251 | 15.6553 | 0.0091 | 0.0091 | 0.7599 |
| 1/28/2022 | 0.0002 | 0.6092 | 6.2199 | 0.8209 | 15.6993 | 0.0090 | 0.0091 | 0.7658 |
| 1/31/2022 | 0.0001 | 0.6233 | 6.3479 | 0.8252 | 15.7518 | 0.0090 | 0.0090 | 0.7637 |
| 2/1/2022 | 0.0001 | 0.6256 | 6.3616 | 0.8247 | 15.7467 | 0.0090 | 0.0091 | 0.7644 |
| 2/2/2022 | 0.0000 | 0.6209 | 6.3467 | 0.8161 | 15.7055 | 0.0090 | 0.0090 | 0.7633 |
| 2/3/2022 | -0.0001 | 0.6190 | 6.3627 | 0.8181 | 15.8228 | 0.0089 | 0.0090 | 0.7656 |
| 2/4/2022 | 0.0000 | 0.6104 | 6.2406 | 0.8200 | 15.5952 | 0.0089 | 0.0090 | 0.7636 |
| 2/7/2022 | -0.0001 | 0.6101 | 6.2354 | 0.8216 | 15.6445 | 0.0089 | 0.0090 | 0.7644 |
| 2/8/2022 | 0.0000 | 0.6112 | 6.2442 | 0.8218 | 15.6771 | 0.0089 | 0.0090 | 0.7645 |
| 2/9/2022 | 0.0000 | 0.6105 | 6.2455 | 0.8227 | 15.7164 | 0.0089 | 0.0091 | 0.7650 |
| 2/10/2022 | 0.0000 | 0.6089 | 6.2703 | 0.8237 | 15.7768 | 0.0089 | 0.0090 | 0.7653 |
| 2/11/2022 | 0.0000 | 0.6108 | 6.2936 | 0.8219 | 15.7340 | 0.0089 | 0.0090 | 0.7658 |
| 2/14/2022 | 0.0000 | 0.6283 | 6.4429 | 0.8145 | 15.5404 | 0.0090 | 0.0091 | 0.7712 |
| 2/15/2022 | -0.0001 | 0.6306 | 6.4001 | 0.8169 | 15.4936 | 0.0090 | 0.0091 | 0.7614 |
| 2/16/2022 | -0.0001 | 0.6202 | 6.3010 | 0.8281 | 15.5532 | 0.0090 | 0.0090 | 0.7632 |
| 2/17/2022 | -0.0001 | 0.6156 | 6.2416 | 0.8302 | 15.6172 | 0.0090 | 0.0090 | 0.7641 |
| 2/18/2022 | -0.0001 | 0.6158 | 6.2601 | 0.8303 | 15.6571 | 0.0090 | 0.0090 | 0.7593 |
| 2/21/2022 | -0.0002 | 0.6342 | 6.5371 | 0.8153 | 15.5289 | 0.0088 | 0.0089 | 0.7615 |
| 2/22/2022 | -0.0001 | 0.6262 | 6.4598 | 0.8201 | 15.5874 | 0.0088 | 0.0089 | 0.7622 |
| 2/23/2022 | -0.0003 | 0.6217 | 6.5443 | 0.8213 | 15.9317 | 0.0087 | 0.0087 | 0.7715 |
| 2/24/2022 | -0.0004 | 0.6051 | 6.4788 | 0.8262 | 16.3178 | 0.0085 | 0.0091 | 0.7966 |
| 2/25/2022 | -0.0004 | 0.6075 | 6.5502 | 0.8343 | 16.7700 | 0.0085 | 0.0089 | 0.8034 |

357

## Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 2/28/2022 | -0.0005 | 0.6004 | 6.4721 | 0.8295 | 16.5857 | 0.0085 | 0.0088 | 0.8043 |
| 3/1/2022 | -0.0005 | 0.5826 | 6.2149 | 0.8370 | 16.8787 | 0.0085 | 0.0086 | 0.8110 |
| 3/2/2022 | -0.0005 | 0.5837 | 6.2246 | 0.8403 | 17.0468 | 0.0085 | 0.0086 | 0.8115 |
| 3/3/2022 | -0.0006 | 0.5831 | 6.3167 | 0.8308 | 17.0414 | 0.0084 | 0.0087 | 0.8131 |
| 3/4/2022 | -0.0005 | 0.5592 | 6.1571 | 0.8329 | 17.0553 | 0.0084 | 0.0087 | 0.8218 |
| 3/7/2022 | -0.0006 | 0.5974 | 6.6550 | 0.8196 | 16.8080 | 0.0083 | 0.0083 | 0.8256 |
| 3/8/2022 | -0.0007 | 0.5943 | 6.5784 | 0.8260 | 16.7496 | 0.0084 | 0.0084 | 0.8211 |
| 3/9/2022 | -0.0007 | 0.5964 | 6.5621 | 0.8241 | 16.5969 | 0.0084 | 0.0087 | 0.8270 |
| 3/10/2022 | -0.0007 | 0.5977 | 6.6474 | 0.8233 | 16.5931 | 0.0084 | 0.0084 | 0.8281 |
| 3/11/2022 | -0.0008 | 0.5889 | 6.5107 | 0.8323 | 16.6171 | 0.0084 | 0.0084 | 0.8287 |
| 3/14/2022 | -0.0009 | 0.5988 | 6.7414 | 0.8249 | 16.7428 | 0.0082 | 0.0083 | 0.8372 |
| 3/15/2022 | -0.0008 | 0.5784 | 6.4062 | 0.8460 | 16.9801 | 0.0084 | 0.0084 | 0.8314 |
| 3/16/2022 | -0.0008 | 0.5659 | 6.2629 | 0.8503 | 17.1079 | 0.0083 | 0.0084 | 0.8350 |
| 3/17/2022 | -0.0008 | 0.5482 | 6.0680 | 0.8635 | 17.3363 | 0.0083 | 0.0084 | 0.8375 |
| 3/18/2022 | -0.0009 | 0.5103 | 5.5367 | 0.8789 | 17.1997 | 0.0085 | 0.0085 | 0.8291 |
| 3/21/2022 | -0.0010 | 0.5131 | 5.5713 | 0.8806 | 17.2461 | 0.0085 | 0.0085 | 0.8296 |
| 3/22/2022 | -0.0010 | 0.5104 | 5.5195 | 0.8818 | 17.1912 | 0.0085 | 0.0087 | 0.8294 |
| 3/23/2022 | -0.0010 | 0.5154 | 5.5892 | 0.8781 | 17.2886 | 0.0085 | 0.0085 | 0.8298 |
| 3/24/2022 | -0.0011 | 0.5137 | 5.6000 | 0.8787 | 17.4119 | 0.0085 | 0.0085 | 0.8311 |
| 3/25/2022 | -0.0012 | 0.5244 | 5.6597 | 0.8707 | 17.1013 | 0.0086 | 0.0086 | 0.8271 |
| 3/28/2022 | -0.0011 | 0.5279 | 5.6930 | 0.8697 | 17.1049 | 0.0086 | 0.0086 | 0.8300 |
| 3/29/2022 | -0.0013 | 0.5348 | 5.5022 | 0.8655 | 16.2289 | 0.0090 | 0.0090 | 0.8142 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 3/30/2022 | -0.0015 | 0.5387 | 5.3051 | 0.8428 | 15.0388 | 0.0093 | 0.0094 | 0.7959 |
| 3/31/2022 | -0.0016 | 0.5188 | 5.0702 | 0.8556 | 15.1639 | 0.0094 | 0.0095 | 0.7915 |
| 4/1/2022 | -0.0016 | 0.5290 | 5.1795 | 0.8527 | 15.1345 | 0.0094 | 0.0095 | 0.7924 |
| 4/4/2022 | -0.0017 | 0.5307 | 5.1399 | 0.8507 | 14.9903 | 0.0095 | 0.0095 | 0.7902 |
| 4/5/2022 | -0.0016 | 0.5342 | 5.1890 | 0.8500 | 15.0350 | 0.0095 | 0.0095 | 0.7903 |
| 4/6/2022 | -0.0016 | 0.5403 | 5.2586 | 0.8482 | 15.0350 | 0.0095 | 0.0095 | 0.7918 |
| 4/7/2022 | -0.0016 | 0.5404 | 5.2455 | 0.8499 | 15.0302 | 0.0095 | 0.0095 | 0.7912 |
| 4/8/2022 | -0.0018 | 0.5541 | 5.3776 | 0.8444 | 14.9342 | 0.0095 | 0.0096 | 0.7925 |
| 4/11/2022 | -0.0017 | 0.5600 | 5.4312 | 0.8448 | 14.8689 | 0.0095 | 0.0096 | 0.7917 |
| 4/12/2022 | -0.0017 | 0.5591 | 5.4426 | 0.8453 | 14.9334 | 0.0095 | 0.0096 | 0.7919 |
| 4/13/2022 | -0.0017 | 0.5734 | 5.5102 | 0.8334 | 14.5718 | 0.0095 | 0.0096 | 0.7902 |
| 4/14/2022 | -0.0017 | 0.5769 | 5.5426 | 0.8295 | 14.4812 | 0.0095 | 0.0096 | 0.7894 |
| 4/19/2022 | -0.0016 | 0.5745 | 5.5210 | 0.8308 | 14.5122 | 0.0095 | 0.0096 | 0.7896 |
| 4/20/2022 | -0.0017 | 0.5813 | 5.5833 | 0.8302 | 14.5330 | 0.0095 | 0.0096 | 0.7889 |
| 4/21/2022 | -0.0017 | 0.5820 | 5.5898 | 0.8303 | 14.5852 | 0.0095 | 0.0095 | 0.7890 |
| 4/22/2022 | -0.0016 | 0.5785 | 5.5333 | 0.8318 | 14.5729 | 0.0095 | 0.0096 | 0.7895 |
| 4/25/2022 | -0.0016 | 0.5706 | 5.4641 | 0.8344 | 14.6125 | 0.0095 | 0.0096 | 0.7906 |
| 4/26/2022 | -0.0015 | 0.5597 | 5.3245 | 0.8258 | 14.3731 | 0.0096 | 0.0098 | 0.7865 |
| 4/27/2022 | -0.0014 | 0.5542 | 5.2453 | 0.8269 | 14.3479 | 0.0096 | 0.0096 | 0.7864 |
| 4/28/2022 | -0.0015 | 0.5640 | 5.2811 | 0.8171 | 14.0326 | 0.0097 | 0.0098 | 0.7834 |
| 4/29/2022 | -0.0014 | 0.5584 | 5.2192 | 0.8209 | 14.0616 | 0.0097 | 0.0097 | 0.7837 |
| 5/3/2022 | -0.0014 | 0.5612 | 5.2509 | 0.8202 | 14.0576 | 0.0097 | 0.0098 | 0.7739 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 5/4/2022 | -0.0014 | 0.5579 | 5.2363 | 0.8215 | 14.1261 | 0.0097 | 0.0098 | 0.7724 |
| 5/5/2022 | -0.0014 | 0.5526 | 5.2148 | 0.8222 | 14.1592 | 0.0097 | 0.0098 | 0.7698 |
| 5/6/2022 | -0.0013 | 0.5699 | 5.3680 | 0.8096 | 13.9849 | 0.0097 | 0.0098 | 0.7676 |
| 5/9/2022 | -0.0013 | 0.5326 | 5.0670 | 0.8238 | 14.3291 | 0.0097 | 0.0098 | 0.7706 |
| 5/10/2022 | -0.0014 | 0.5194 | 5.0114 | 0.8234 | 14.3686 | 0.0096 | 0.0097 | 0.7712 |
| 5/11/2022 | -0.0015 | 0.5280 | 5.0186 | 0.8227 | 14.2480 | 0.0097 | 0.0098 | 0.7674 |
| 5/12/2022 | -0.0014 | 0.5424 | 5.1699 | 0.8180 | 14.1538 | 0.0097 | 0.0098 | 0.7659 |
| 5/13/2022 | -0.0013 | 0.5263 | 5.0084 | 0.8193 | 14.1366 | 0.0098 | 0.0099 | 0.7663 |
| 5/16/2022 | -0.0013 | 0.5201 | 4.9812 | 0.8202 | 14.1501 | 0.0098 | 0.0098 | 0.7658 |
| 5/17/2022 | -0.0013 | 0.5291 | 5.0685 | 0.8156 | 14.0624 | 0.0098 | 0.0098 | 0.7661 |
| 5/18/2022 | -0.0012 | 0.5362 | 5.1009 | 0.8149 | 13.9326 | 0.0099 | 0.0099 | 0.7627 |
| 5/19/2022 | -0.0012 | 0.5310 | 5.0350 | 0.8158 | 13.9114 | 0.0099 | 0.0100 | 0.7618 |
| 5/20/2022 | -0.0011 | 0.5260 | 4.9916 | 0.8163 | 13.9019 | 0.0099 | 0.0100 | 0.7612 |
| 5/23/2022 | -0.0012 | 0.5131 | 4.8633 | 0.8201 | 13.9183 | 0.0099 | 0.0100 | 0.7615 |
| 5/24/2022 | -0.0011 | 0.5186 | 4.9207 | 0.8200 | 13.9022 | 0.0099 | 0.0101 | 0.7633 |
| 5/25/2022 | -0.0010 | 0.4872 | 4.6376 | 0.8391 | 14.3009 | 0.0100 | 0.0100 | 0.7602 |
| 5/26/2022 | -0.0011 | 0.4844 | 4.6084 | 0.8410 | 14.3138 | 0.0100 | 0.0100 | 0.7617 |
| 5/27/2022 | -0.0011 | 0.4963 | 4.7182 | 0.8349 | 14.1778 | 0.0100 | 0.0100 | 0.7616 |
| 5/30/2022 | -0.0010 | 0.4926 | 4.6861 | 0.8383 | 14.2462 | 0.0100 | 0.0100 | 0.7620 |
| 5/31/2022 | -0.0011 | 0.4674 | 4.4406 | 0.8521 | 14.4690 | 0.0099 | 0.0099 | 0.7653 |
| 6/1/2022 | -0.0011 | 0.4705 | 4.4521 | 0.8504 | 14.3798 | 0.0099 | 0.0100 | 0.7634 |
| 6/6/2022 | -0.0011 | 0.4725 | 4.4827 | 0.8501 | 14.3996 | 0.0099 | 0.0100 | 0.7649 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 6/7/2022 | -0.0011 | 0.4802 | 4.5486 | 0.8476 | 14.2917 | 0.0100 | 0.0100 | 0.7641 |
| 6/8/2022 | -0.0012 | 0.4812 | 4.5647 | 0.8468 | 14.2999 | 0.0099 | 0.0100 | 0.7642 |
| 6/9/2022 | -0.0011 | 0.4852 | 4.5958 | 0.8438 | 14.2339 | 0.0099 | 0.0100 | 0.7643 |
| 6/10/2022 | -0.0010 | 0.4847 | 4.6073 | 0.8401 | 14.1612 | 0.0099 | 0.0100 | 0.7667 |
| 6/13/2022 | -0.0011 | 0.4904 | 4.6850 | 0.8392 | 14.1434 | 0.0099 | 0.0101 | 0.7677 |
| 6/14/2022 | -0.0011 | 0.5129 | 4.9516 | 0.8294 | 14.0437 | 0.0100 | 0.0102 | 0.7660 |
| 6/15/2022 | -0.0011 | 0.5366 | 5.2180 | 0.8136 | 13.9422 | 0.0100 | 0.0101 | 0.7656 |
| 6/16/2022 | -0.0011 | 0.5377 | 5.2271 | 0.8144 | 13.9408 | 0.0100 | 0.0102 | 0.7698 |
| 6/17/2022 | -0.0011 | 0.5327 | 5.2420 | 0.8141 | 13.9727 | 0.0100 | 0.0100 | 0.7712 |
| 6/20/2022 | -0.0010 | 0.5379 | 5.2576 | 0.8106 | 13.8242 | 0.0100 | 0.0103 | 0.7701 |
| 6/21/2022 | -0.0010 | 0.5431 | 5.2932 | 0.7949 | 13.6864 | 0.0101 | 0.0101 | 0.7652 |
| 6/22/2022 | -0.0011 | 0.5399 | 5.2540 | 0.7964 | 13.6980 | 0.0101 | 0.0101 | 0.7654 |
| 6/23/2022 | -0.0010 | 0.5319 | 5.1637 | 0.7996 | 13.7097 | 0.0101 | 0.0101 | 0.7687 |
| 6/24/2022 | -0.0011 | 0.5321 | 5.1150 | 0.8065 | 13.7102 | 0.0102 | 0.0104 | 0.7661 |
| 6/27/2022 | -0.0011 | 0.5367 | 5.2379 | 0.8050 | 13.7369 | 0.0102 | 0.0102 | 0.7659 |
| 6/28/2022 | -0.0011 | 0.5330 | 5.2098 | 0.8066 | 13.7743 | 0.0102 | 0.0102 | 0.7658 |
| 6/29/2022 | -0.0012 | 0.5320 | 5.2014 | 0.8066 | 13.7603 | 0.0102 | 0.0102 | 0.7658 |
| 6/30/2022 | -0.0013 | 0.5428 | 5.2768 | 0.8007 | 13.5785 | 0.0103 | 0.0104 | 0.7633 |
| 7/1/2022 | -0.0012 | 0.5354 | 5.2108 | 0.8008 | 13.5614 | 0.0103 | 0.0103 | 0.7624 |
| 7/4/2022 | -0.0012 | 0.5325 | 5.1789 | 0.8008 | 13.5687 | 0.0103 | 0.0103 | 0.7619 |
| 7/5/2022 | -0.0012 | 0.5359 | 5.1920 | 0.7993 | 13.4580 | 0.0103 | 0.0104 | 0.7670 |
| 7/6/2022 | -0.0013 | 0.5495 | 5.3671 | 0.7950 | 13.3958 | 0.0103 | 0.0105 | 0.7657 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 7/7/2022 | -0.0013 | 0.5451 | 5.4065 | 0.7937 | 13.5269 | 0.0102 | 0.0103 | 0.7665 |
| 7/8/2022 | -0.0013 | 0.5451 | 5.4015 | 0.7928 | 13.5466 | 0.0102 | 0.0103 | 0.7665 |
| 7/11/2022 | -0.0012 | 0.5556 | 5.4809 | 0.7847 | 13.3832 | 0.0103 | 0.0103 | 0.7624 |
| 7/12/2022 | -0.0013 | 0.5475 | 5.4140 | 0.7852 | 13.4454 | 0.0102 | 0.0103 | 0.7620 |
| 7/13/2022 | -0.0012 | 0.5466 | 5.4066 | 0.7861 | 13.4639 | 0.0102 | 0.0103 | 0.7629 |
| 7/14/2022 | -0.0012 | 0.5525 | 5.4666 | 0.7834 | 13.4071 | 0.0102 | 0.0103 | 0.7638 |
| 7/15/2022 | -0.0012 | 0.5544 | 5.4811 | 0.7804 | 13.3533 | 0.0102 | 0.0104 | 0.7661 |
| 7/18/2022 | -0.0012 | 0.5764 | 5.6969 | 0.7727 | 13.1788 | 0.0103 | 0.0103 | 0.7650 |
| 7/19/2022 | -0.0011 | 0.5845 | 5.7608 | 0.7691 | 13.0527 | 0.0103 | 0.0103 | 0.7650 |
| 7/20/2022 | -0.0011 | 0.5915 | 5.8121 | 0.7699 | 13.0448 | 0.0103 | 0.0104 | 0.7615 |
| 7/21/2022 | -0.0011 | 0.5929 | 5.8234 | 0.7675 | 13.0118 | 0.0103 | 0.0103 | 0.7608 |
| 7/22/2022 | -0.0011 | 0.5880 | 5.7669 | 0.7677 | 13.0291 | 0.0103 | 0.0104 | 0.7590 |
| 7/25/2022 | -0.0011 | 0.5902 | 5.8032 | 0.7659 | 13.0396 | 0.0103 | 0.0104 | 0.7594 |
| 7/26/2022 | -0.0011 | 0.5892 | 5.7951 | 0.7668 | 13.1009 | 0.0103 | 0.0103 | 0.7604 |
| 7/27/2022 | -0.0012 | 0.5912 | 5.7826 | 0.7664 | 13.0192 | 0.0104 | 0.0104 | 0.7575 |
| 7/28/2022 | -0.0012 | 0.5918 | 5.7829 | 0.7656 | 12.9987 | 0.0104 | 0.0105 | 0.7622 |
| 7/29/2022 | -0.0012 | 0.5918 | 5.7829 | 0.7656 | 12.9987 | 0.0104 | 0.0104 | 0.7655 |
| 8/1/2022 | -0.0011 | 0.5971 | 5.7698 | 0.7678 | 12.8907 | 0.0105 | 0.0108 | 0.7601 |
| 8/2/2022 | -0.0012 | 0.6184 | 6.0630 | 0.7530 | 12.9541 | 0.0105 | 0.0105 | 0.7588 |
| 8/3/2022 | -0.0011 | 0.6210 | 6.0614 | 0.7496 | 12.8643 | 0.0105 | 0.0106 | 0.7581 |
| 8/4/2022 | -0.0011 | 0.6214 | 6.0577 | 0.7513 | 12.8786 | 0.0105 | 0.0106 | 0.7576 |
| 8/5/2022 | -0.0011 | 0.6204 | 6.0581 | 0.7512 | 12.8941 | 0.0105 | 0.0106 | 0.7577 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 | -0.0011 | 0.6173 | 6.0199 | 0.7527 | 12.9051 | 0.0105 | 0.0106 | 0.7573 |
| 8/9/2022 | -0.0011 | 0.6218 | 6.0492 | 0.7502 | 12.8041 | 0.0106 | 0.0106 | 0.7567 |
| 8/10/2022 | -0.0012 | 0.6240 | 6.0794 | 0.7485 | 12.7978 | 0.0105 | 0.0106 | 0.7579 |
| 8/11/2022 | -0.0011 | 0.6421 | 6.1947 | 0.7383 | 12.5036 | 0.0107 | 0.0107 | 0.7522 |
| 8/12/2022 | -0.0010 | 0.6410 | 6.1725 | 0.7392 | 12.5096 | 0.0107 | 0.0107 | 0.7523 |
| 8/15/2022 | -0.0010 | 0.6432 | 6.1849 | 0.7389 | 12.4811 | 0.0107 | 0.0107 | 0.7514 |
| 8/16/2022 | -0.0010 | 0.6432 | 6.1852 | 0.7387 | 12.4830 | 0.0107 | 0.0107 | 0.7515 |
| 8/17/2022 | -0.0011 | 0.6424 | 6.1705 | 0.7397 | 12.4826 | 0.0107 | 0.0107 | 0.7509 |
| 8/18/2022 | -0.0011 | 0.6438 | 6.1767 | 0.7392 | 12.4563 | 0.0107 | 0.0108 | 0.7507 |
| 8/19/2022 | -0.0011 | 0.6403 | 6.1471 | 0.7407 | 12.4785 | 0.0107 | 0.0108 | 0.7513 |
| 8/22/2022 | -0.0012 | 0.6375 | 6.1023 | 0.7435 | 12.5162 | 0.0107 | 0.0108 | 0.7499 |
| 8/23/2022 | -0.0012 | 0.6418 | 6.1397 | 0.7421 | 12.4827 | 0.0107 | 0.0108 | 0.7494 |
| 8/24/2022 | -0.0011 | 0.6353 | 6.0594 | 0.7432 | 12.4579 | 0.0108 | 0.0108 | 0.7479 |
| 8/25/2022 | -0.0012 | 0.6315 | 6.0252 | 0.7445 | 12.5028 | 0.0108 | 0.0108 | 0.7486 |
| 8/26/2022 | -0.0011 | 0.6334 | 6.0325 | 0.7431 | 12.4348 | 0.0108 | 0.0108 | 0.7478 |
| 8/30/2022 | -0.0012 | 0.6355 | 6.0578 | 0.7427 | 12.4281 | 0.0108 | 0.0109 | 0.7482 |
| 8/31/2022 | -0.0011 | 0.6170 | 5.8792 | 0.7521 | 12.5703 | 0.0108 | 0.0109 | 0.7459 |
| 9/1/2022 | -0.0012 | 0.6041 | 5.7759 | 0.7608 | 12.7019 | 0.0108 | 0.0109 | 0.7476 |
| 9/2/2022 | -0.0011 | 0.5996 | 5.7647 | 0.7611 | 12.7150 | 0.0108 | 0.0109 | 0.7518 |
| 9/5/2022 | -0.0011 | 0.6054 | 5.8180 | 0.7632 | 12.7208 | 0.0108 | 0.0108 | 0.7510 |
| 9/6/2022 | -0.0011 | 0.6064 | 5.8159 | 0.7631 | 12.6916 | 0.0108 | 0.0109 | 0.7501 |
| 9/7/2022 | -0.0011 | 0.6075 | 5.8238 | 0.7630 | 12.6911 | 0.0108 | 0.0109 | 0.7511 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 9/8/2022 | -0.0012 | 0.6071 | 5.8319 | 0.7662 | 12.7783 | 0.0108 | 0.0108 | 0.7525 |
| 9/9/2022 | -0.0012 | 0.6075 | 5.8296 | 0.7662 | 12.7663 | 0.0108 | 0.0109 | 0.7521 |
| 9/12/2022 | -0.0012 | 0.6145 | 5.9251 | 0.7642 | 12.7678 | 0.0108 | 0.0109 | 0.7543 |
| 9/13/2022 | -0.0011 | 0.6176 | 5.9678 | 0.7636 | 12.7567 | 0.0108 | 0.0109 | 0.7545 |
| 9/14/2022 | -0.0011 | 0.6155 | 5.9654 | 0.7625 | 12.7325 | 0.0108 | 0.0109 | 0.7541 |
| 9/15/2022 | -0.0011 | 0.6094 | 5.9143 | 0.7629 | 12.7071 | 0.0108 | 0.0109 | 0.7532 |
| 9/16/2022 | -0.0011 | 0.6083 | 5.9157 | 0.7630 | 12.7715 | 0.0108 | 0.0109 | 0.7534 |
| 9/20/2022 | -0.0012 | 0.6037 | 5.8989 | 0.7654 | 12.8664 | 0.0108 | 0.0109 | 0.7549 |
| 9/21/2022 | -0.0011 | 0.6003 | 5.8560 | 0.7675 | 12.8712 | 0.0108 | 0.0110 | 0.7558 |
| 9/22/2022 | -0.0011 | 0.5951 | 5.8417 | 0.7677 | 12.8648 | 0.0108 | 0.0108 | 0.7520 |
| 9/23/2022 | -0.0011 | 0.5893 | 5.7178 | 0.7671 | 12.7220 | 0.0108 | 0.0109 | 0.7520 |
| 9/26/2022 | -0.0011 | 0.5859 | 5.6993 | 0.7683 | 12.6535 | 0.0108 | 0.0109 | 0.7494 |
| 9/27/2022 | -0.0010 | 0.5996 | 5.8370 | 0.7570 | 12.5141 | 0.0108 | 0.0109 | 0.7499 |
| 9/28/2022 | -0.0011 | 0.6016 | 5.8326 | 0.7590 | 12.5081 | 0.0109 | 0.0111 | 0.7502 |
| 9/29/2022 | -0.0012 | 0.5909 | 5.7644 | 0.7661 | 12.7315 | 0.0109 | 0.0110 | 0.7522 |
| 9/30/2022 | -0.0012 | 0.5935 | 5.7788 | 0.7678 | 12.7514 | 0.0109 | 0.0109 | 0.7518 |
| 10/3/2022 | -0.0012 | 0.5924 | 5.7745 | 0.7703 | 12.7945 | 0.0109 | 0.0109 | 0.7521 |
| 10/4/2022 | -0.0012 | 0.5978 | 5.8508 | 0.7681 | 12.8113 | 0.0109 | 0.0110 | 0.7563 |
| 10/5/2022 | -0.0013 | 0.5944 | 5.8386 | 0.7678 | 12.8068 | 0.0109 | 0.0109 | 0.7569 |
| 10/6/2022 | -0.0013 | 0.5941 | 5.8405 | 0.7695 | 12.8594 | 0.0108 | 0.0109 | 0.7580 |
| 10/7/2022 | -0.0014 | 0.6032 | 5.9331 | 0.7613 | 12.6790 | 0.0108 | 0.0109 | 0.7553 |
| 10/10/2022 | -0.0014 | 0.5740 | 5.5862 | 0.7780 | 12.8370 | 0.0108 | 0.0108 | 0.7575 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index *t*-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | -0.0013 | 0.5757 | 5.5895 | 0.7769 | 12.8046 | 0.0108 | 0.0108 | 0.7575 |
| 10/12/2022 | -0.0013 | 0.5757 | 5.5905 | 0.7766 | 12.7998 | 0.0108 | 0.0109 | 0.7593 |
| 10/13/2022 | -0.0013 | 0.5705 | 5.5370 | 0.7832 | 12.8942 | 0.0108 | 0.0110 | 0.7642 |
| 10/14/2022 | -0.0012 | 0.5536 | 5.3794 | 0.7989 | 13.2847 | 0.0108 | 0.0109 | 0.7620 |
| 10/17/2022 | -0.0012 | 0.5642 | 5.4885 | 0.7921 | 13.1750 | 0.0108 | 0.0109 | 0.7635 |
| 10/18/2022 | -0.0012 | 0.5643 | 5.4755 | 0.7909 | 13.1481 | 0.0108 | 0.0109 | 0.7637 |
| 10/19/2022 | -0.0011 | 0.5737 | 5.5370 | 0.7847 | 12.9559 | 0.0109 | 0.0109 | 0.7610 |
| 10/20/2022 | -0.0012 | 0.5807 | 5.5924 | 0.7823 | 12.8861 | 0.0109 | 0.0109 | 0.7599 |
| 10/21/2022 | -0.0012 | 0.5807 | 5.5902 | 0.7823 | 12.8854 | 0.0109 | 0.0109 | 0.7599 |
| 10/24/2022 | -0.0012 | 0.5808 | 5.5903 | 0.7820 | 12.8780 | 0.0109 | 0.0109 | 0.7612 |
| 10/25/2022 | -0.0012 | 0.5887 | 5.6439 | 0.7796 | 12.7802 | 0.0110 | 0.0114 | 0.7590 |
| 10/26/2022 | -0.0010 | 0.6633 | 6.3624 | 0.7272 | 12.0437 | 0.0112 | 0.0113 | 0.7478 |
| 10/27/2022 | -0.0010 | 0.6631 | 6.3442 | 0.7275 | 12.0082 | 0.0112 | 0.0113 | 0.7466 |
| 10/28/2022 | -0.0010 | 0.6644 | 6.3504 | 0.7260 | 11.9893 | 0.0112 | 0.0115 | 0.7472 |
| 10/31/2022 | -0.0010 | 0.6668 | 6.4161 | 0.7230 | 12.1022 | 0.0112 | 0.0113 | 0.7478 |
| 11/1/2022 | -0.0010 | 0.6675 | 6.4198 | 0.7215 | 12.0855 | 0.0112 | 0.0113 | 0.7482 |
| 11/2/2022 | -0.0011 | 0.6661 | 6.4523 | 0.7219 | 12.1636 | 0.0111 | 0.0112 | 0.7507 |
| 11/3/2022 | -0.0010 | 0.6667 | 6.4950 | 0.7243 | 12.2711 | 0.0111 | 0.0111 | 0.7535 |
| 11/4/2022 | -0.0010 | 0.6656 | 6.4750 | 0.7233 | 12.2356 | 0.0111 | 0.0113 | 0.7539 |
| 11/7/2022 | -0.0011 | 0.6670 | 6.4695 | 0.7146 | 12.1078 | 0.0111 | 0.0112 | 0.7525 |
| 11/8/2022 | -0.0010 | 0.7103 | 6.7841 | 0.6854 | 11.3796 | 0.0111 | 0.0111 | 0.7522 |
| 11/9/2022 | -0.0009 | 0.7097 | 6.7747 | 0.6868 | 11.3899 | 0.0111 | 0.0111 | 0.7520 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | -0.0009 | 0.7101 | 6.7749 | 0.6863 | 11.3751 | 0.0111 | 0.0113 | 0.7522 |
| 11/11/2022 | -0.0009 | 0.7167 | 6.9094 | 0.6834 | 11.3841 | 0.0111 | 0.0111 | 0.7519 |
| 11/14/2022 | -0.0009 | 0.7102 | 6.8385 | 0.6861 | 11.4193 | 0.0111 | 0.0111 | 0.7508 |
| 11/15/2022 | -0.0010 | 0.7054 | 6.7645 | 0.6844 | 11.3487 | 0.0111 | 0.0112 | 0.7480 |
| 11/16/2022 | -0.0010 | 0.7053 | 6.7654 | 0.6844 | 11.3516 | 0.0111 | 0.0112 | 0.7485 |
| 11/17/2022 | -0.0010 | 0.7052 | 6.7593 | 0.6853 | 11.3609 | 0.0112 | 0.0112 | 0.7487 |
| 11/18/2022 | -0.0010 | 0.7006 | 6.7163 | 0.6884 | 11.4299 | 0.0112 | 0.0112 | 0.7489 |
| 11/21/2022 | -0.0010 | 0.7033 | 6.7398 | 0.6874 | 11.4090 | 0.0112 | 0.0112 | 0.7489 |
| 11/22/2022 | -0.0010 | 0.7042 | 6.7474 | 0.6869 | 11.4013 | 0.0112 | 0.0112 | 0.7488 |
| 11/23/2022 | -0.0010 | 0.7013 | 6.7317 | 0.6863 | 11.3844 | 0.0112 | 0.0112 | 0.7479 |
| 11/24/2022 | -0.0011 | 0.7035 | 6.7619 | 0.6839 | 11.3507 | 0.0111 | 0.0112 | 0.7480 |
| 11/25/2022 | -0.0010 | 0.7004 | 6.7353 | 0.6862 | 11.3916 | 0.0111 | 0.0112 | 0.7485 |
| 11/28/2022 | -0.0010 | 0.7003 | 6.7313 | 0.6861 | 11.3840 | 0.0111 | 0.0112 | 0.7483 |
| 11/29/2022 | -0.0010 | 0.6982 | 6.7127 | 0.6866 | 11.3997 | 0.0111 | 0.0114 | 0.7491 |
| 11/30/2022 | -0.0011 | 0.7057 | 6.8140 | 0.6828 | 11.3563 | 0.0111 | 0.0112 | 0.7375 |
| 12/1/2022 | -0.0011 | 0.7051 | 6.8089 | 0.6833 | 11.3685 | 0.0111 | 0.0113 | 0.7380 |
| 12/2/2022 | -0.0011 | 0.7089 | 6.8502 | 0.6821 | 11.4010 | 0.0111 | 0.0112 | 0.7385 |
| 12/5/2022 | -0.0012 | 0.7088 | 6.8258 | 0.6801 | 11.3529 | 0.0111 | 0.0112 | 0.7356 |
| 12/6/2022 | -0.0012 | 0.7042 | 6.7784 | 0.6821 | 11.3906 | 0.0111 | 0.0112 | 0.7364 |
| 12/7/2022 | -0.0011 | 0.6915 | 6.6137 | 0.6873 | 11.3902 | 0.0112 | 0.0113 | 0.7322 |
| 12/8/2022 | -0.0010 | 0.7033 | 6.7137 | 0.6835 | 11.3432 | 0.0112 | 0.0112 | 0.7337 |
| 12/9/2022 | -0.0009 | 0.7183 | 6.9102 | 0.6824 | 11.4342 | 0.0111 | 0.0111 | 0.7394 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index *t*-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index *t*-statistic | Standard Error | Newey-West Standard Error | Adjusted R² |
|---|---|---|---|---|---|---|---|---|
| 12/12/2022 | -0.0009 | 0.7169 | 6.8771 | 0.6839 | 11.4285 | 0.0111 | 0.0111 | 0.7381 |
| 12/13/2022 | -0.0008 | 0.7171 | 6.8934 | 0.6832 | 11.4360 | 0.0111 | 0.0111 | 0.7397 |
| 12/14/2022 | -0.0008 | 0.7229 | 6.9466 | 0.6825 | 11.4126 | 0.0111 | 0.0111 | 0.7392 |
| 12/15/2022 | -0.0008 | 0.7227 | 6.9420 | 0.6823 | 11.3883 | 0.0111 | 0.0112 | 0.7400 |
| 12/16/2022 | -0.0009 | 0.7300 | 6.9729 | 0.6812 | 11.2956 | 0.0112 | 0.0113 | 0.7378 |
| 12/19/2022 | -0.0009 | 0.7210 | 6.9358 | 0.6839 | 11.3863 | 0.0111 | 0.0112 | 0.7375 |
| 12/20/2022 | -0.0009 | 0.7209 | 6.9315 | 0.6846 | 11.3262 | 0.0111 | 0.0112 | 0.7352 |
| 12/21/2022 | -0.0009 | 0.7248 | 6.9626 | 0.6817 | 11.2749 | 0.0111 | 0.0113 | 0.7353 |
| 12/22/2022 | -0.0009 | 0.7196 | 6.9309 | 0.6829 | 11.2936 | 0.0112 | 0.0112 | 0.7347 |
| 12/23/2022 | -0.0010 | 0.7113 | 6.8552 | 0.6844 | 11.3490 | 0.0111 | 0.0112 | 0.7340 |
| 12/28/2022 | -0.0010 | 0.7115 | 6.8460 | 0.6839 | 11.3334 | 0.0111 | 0.0112 | 0.7337 |
| 12/29/2022 | -0.0010 | 0.7120 | 6.8508 | 0.6834 | 11.3328 | 0.0111 | 0.0112 | 0.7335 |
| 12/30/2022 | -0.0010 | 0.7121 | 6.8538 | 0.6834 | 11.3348 | 0.0111 | 0.0112 | 0.7336 |
| 1/3/2023 | -0.0009 | 0.7109 | 6.8328 | 0.6832 | 11.3199 | 0.0111 | 0.0112 | 0.7354 |
| 1/4/2023 | -0.0009 | 0.7114 | 6.8372 | 0.6842 | 11.3497 | 0.0111 | 0.0112 | 0.7369 |
| 1/5/2023 | -0.0009 | 0.7088 | 6.8021 | 0.6878 | 11.4127 | 0.0112 | 0.0113 | 0.7374 |
| 1/6/2023 | -0.0009 | 0.7113 | 6.8455 | 0.6822 | 11.3181 | 0.0112 | 0.0112 | 0.7322 |
| 1/9/2023 | -0.0010 | 0.7064 | 6.8086 | 0.6841 | 11.3536 | 0.0112 | 0.0112 | 0.7318 |
| 1/10/2023 | -0.0009 | 0.7182 | 6.8157 | 0.6769 | 11.0487 | 0.0112 | 0.0112 | 0.7314 |
| 1/11/2023 | -0.0010 | 0.7202 | 6.8633 | 0.6740 | 11.0391 | 0.0111 | 0.0111 | 0.7323 |
| 1/12/2023 | -0.0010 | 0.7321 | 6.9429 | 0.6675 | 10.8807 | 0.0111 | 0.0112 | 0.7338 |
| 1/13/2023 | -0.0010 | 0.7355 | 6.9801 | 0.6663 | 10.8817 | 0.0111 | 0.0111 | 0.7355 |

367

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 1/16/2023 | -0.0010 | 0.7303 | 6.9464 | 0.6685 | 10.9612 | 0.0111 | 0.0111 | 0.7360 |
| 1/17/2023 | -0.0011 | 0.7388 | 7.0196 | 0.6621 | 10.8198 | 0.0110 | 0.0111 | 0.7358 |
| 1/18/2023 | -0.0010 | 0.7317 | 6.9433 | 0.6665 | 10.8763 | 0.0110 | 0.0110 | 0.7365 |
| 1/19/2023 | -0.0009 | 0.7365 | 6.9862 | 0.6651 | 10.8605 | 0.0110 | 0.0110 | 0.7385 |
| 1/20/2023 | -0.0009 | 0.7380 | 7.0152 | 0.6646 | 10.8633 | 0.0110 | 0.0110 | 0.7379 |
| 1/23/2023 | -0.0009 | 0.7437 | 7.0685 | 0.6606 | 10.7991 | 0.0110 | 0.0110 | 0.7385 |
| 1/24/2023 | -0.0009 | 0.7444 | 7.0630 | 0.6605 | 10.7713 | 0.0110 | 0.0110 | 0.7381 |
| 1/25/2023 | -0.0008 | 0.7377 | 7.0048 | 0.6613 | 10.8152 | 0.0110 | 0.0110 | 0.7373 |
| 1/26/2023 | -0.0008 | 0.7326 | 6.9042 | 0.6637 | 10.8637 | 0.0110 | 0.0110 | 0.7328 |
| 1/27/2023 | -0.0008 | 0.7322 | 6.8893 | 0.6635 | 10.7928 | 0.0110 | 0.0110 | 0.7298 |
| 1/30/2023 | -0.0008 | 0.7327 | 6.8924 | 0.6624 | 10.7633 | 0.0110 | 0.0110 | 0.7278 |
| 1/31/2023 | -0.0007 | 0.7333 | 6.9160 | 0.6656 | 10.8340 | 0.0110 | 0.0110 | 0.7292 |
| 2/1/2023 | -0.0007 | 0.7299 | 6.8975 | 0.6636 | 10.8298 | 0.0109 | 0.0110 | 0.7278 |
| 2/2/2023 | -0.0007 | 0.7294 | 6.8941 | 0.6639 | 10.8399 | 0.0109 | 0.0112 | 0.7281 |
| 2/3/2023 | -0.0006 | 0.7399 | 7.0675 | 0.6600 | 10.8358 | 0.0109 | 0.0110 | 0.7268 |
| 2/6/2023 | -0.0006 | 0.7356 | 7.0350 | 0.6616 | 10.8636 | 0.0109 | 0.0110 | 0.7265 |
| 2/7/2023 | -0.0007 | 0.7458 | 7.1370 | 0.6570 | 10.7966 | 0.0109 | 0.0110 | 0.7281 |
| 2/8/2023 | -0.0007 | 0.7463 | 7.1518 | 0.6560 | 10.7948 | 0.0109 | 0.0109 | 0.7277 |
| 2/9/2023 | -0.0007 | 0.7473 | 7.1621 | 0.6540 | 10.7511 | 0.0109 | 0.0109 | 0.7266 |
| 2/10/2023 | -0.0007 | 0.7477 | 7.1575 | 0.6532 | 10.7218 | 0.0109 | 0.0109 | 0.7273 |
| 2/13/2023 | -0.0008 | 0.7486 | 7.1115 | 0.6542 | 10.6864 | 0.0109 | 0.0110 | 0.7262 |
| 2/14/2023 | -0.0008 | 0.7468 | 7.1072 | 0.6550 | 10.7075 | 0.0109 | 0.0110 | 0.7261 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 2/15/2023 | -0.0007 | 0.7390 | 7.0433 | 0.6597 | 10.7974 | 0.0109 | 0.0110 | 0.7429 |
| 2/16/2023 | -0.0006 | 0.7260 | 6.9514 | 0.6574 | 10.8279 | 0.0108 | 0.0109 | 0.7405 |
| 2/17/2023 | -0.0006 | 0.7199 | 6.8694 | 0.6604 | 10.8688 | 0.0108 | 0.0109 | 0.7404 |
| 2/20/2023 | -0.0006 | 0.7239 | 6.9071 | 0.6570 | 10.8173 | 0.0108 | 0.0109 | 0.7404 |
| 2/21/2023 | -0.0005 | 0.7244 | 6.8919 | 0.6565 | 10.7782 | 0.0109 | 0.0112 | 0.7398 |
| 2/22/2023 | -0.0006 | 0.7772 | 7.3149 | 0.6219 | 10.1355 | 0.0111 | 0.0111 | 0.7280 |
| 2/23/2023 | -0.0006 | 0.7759 | 7.2470 | 0.6198 | 10.0273 | 0.0112 | 0.0112 | 0.7267 |
| 2/24/2023 | -0.0004 | 0.7805 | 7.1978 | 0.6165 | 9.8505 | 0.0113 | 0.0113 | 0.7198 |
| 2/27/2023 | -0.0004 | 0.7851 | 7.2516 | 0.6142 | 9.8260 | 0.0113 | 0.0114 | 0.7182 |
| 2/28/2023 | -0.0003 | 0.7843 | 7.2817 | 0.5979 | 9.4840 | 0.0113 | 0.0114 | 0.6998 |
| 3/1/2023 | -0.0003 | 0.7843 | 7.2161 | 0.6043 | 9.6099 | 0.0113 | 0.0113 | 0.6913 |
| 3/2/2023 | -0.0003 | 0.7927 | 7.2360 | 0.5959 | 9.2933 | 0.0113 | 0.0114 | 0.6891 |
| 3/3/2023 | -0.0003 | 0.7820 | 7.1433 | 0.5929 | 9.1722 | 0.0113 | 0.0113 | 0.6789 |
| 3/6/2023 | -0.0003 | 0.7821 | 7.1334 | 0.5929 | 9.1707 | 0.0113 | 0.0113 | 0.6774 |
| 3/7/2023 | -0.0003 | 0.8023 | 7.2318 | 0.5892 | 9.1194 | 0.0113 | 0.0113 | 0.6781 |
| 3/8/2023 | -0.0003 | 0.7929 | 7.0702 | 0.5791 | 8.9027 | 0.0113 | 0.0114 | 0.6562 |
| 3/9/2023 | -0.0003 | 0.7979 | 7.1519 | 0.5701 | 8.7944 | 0.0113 | 0.0113 | 0.6594 |
| 3/10/2023 | -0.0003 | 0.7997 | 7.1085 | 0.5746 | 8.7830 | 0.0114 | 0.0116 | 0.6592 |
| 3/13/2023 | -0.0004 | 0.7917 | 6.9735 | 0.5729 | 8.8172 | 0.0113 | 0.0116 | 0.6616 |
| 3/14/2023 | -0.0004 | 0.7983 | 7.0329 | 0.5829 | 8.9861 | 0.0114 | 0.0114 | 0.6616 |
| 3/15/2023 | -0.0004 | 0.8014 | 7.0564 | 0.5834 | 8.9847 | 0.0114 | 0.0118 | 0.6886 |
| 3/16/2023 | -0.0006 | 0.8724 | 7.7443 | 0.5692 | 8.6814 | 0.0114 | 0.0115 | 0.6806 |

## Exhibit-8b

### Barclays Stock Rolling Regression Results

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | -0.0006 | 0.8721 | 7.7303 | 0.5731 | 8.7275 | 0.0114 | 0.0116 | 0.6807 |
| 3/20/2023 | -0.0006 | 0.8661 | 7.6657 | 0.5693 | 8.6982 | 0.0114 | 0.0115 | 0.6775 |
| 3/21/2023 | -0.0006 | 0.8754 | 7.7600 | 0.5683 | 8.7148 | 0.0114 | 0.0116 | 0.6860 |
| 3/22/2023 | -0.0005 | 0.8841 | 7.8332 | 0.5742 | 8.8063 | 0.0114 | 0.0114 | 0.6851 |
| 3/23/2023 | -0.0005 | 0.8896 | 7.8846 | 0.5700 | 8.7490 | 0.0114 | 0.0115 | 0.6865 |
| 3/24/2023 | -0.0005 | 0.8927 | 7.8931 | 0.5668 | 8.6487 | 0.0114 | 0.0115 | 0.6900 |
| 3/27/2023 | -0.0005 | 0.8961 | 7.8948 | 0.5710 | 8.6925 | 0.0114 | 0.0115 | 0.6889 |
| 3/28/2023 | -0.0004 | 0.8917 | 7.8772 | 0.5779 | 8.8068 | 0.0114 | 0.0114 | 0.6906 |
| 3/29/2023 | -0.0004 | 0.8938 | 7.8864 | 0.5766 | 8.7744 | 0.0114 | 0.0115 | 0.6942 |
| 3/30/2023 | -0.0002 | 0.8938 | 8.0965 | 0.5820 | 9.0950 | 0.0111 | 0.0112 | 0.7061 |
| 3/31/2023 | 0.0000 | 0.9128 | 8.5841 | 0.5882 | 9.5241 | 0.0107 | 0.0108 | 0.7244 |
| 4/3/2023 | 0.0002 | 0.9400 | 8.9322 | 0.5698 | 9.3174 | 0.0106 | 0.0106 | 0.7292 |
| 4/4/2023 | 0.0003 | 0.9366 | 8.9029 | 0.5709 | 9.3475 | 0.0106 | 0.0106 | 0.7289 |
| 4/5/2023 | 0.0003 | 0.9372 | 8.9467 | 0.5727 | 9.4163 | 0.0105 | 0.0105 | 0.7311 |
| 4/6/2023 | 0.0003 | 0.9396 | 8.9463 | 0.5715 | 9.3682 | 0.0105 | 0.0106 | 0.7328 |
| 4/11/2023 | 0.0004 | 0.9436 | 8.9689 | 0.5714 | 9.3477 | 0.0105 | 0.0106 | 0.7323 |
| 4/12/2023 | 0.0004 | 0.9430 | 9.0119 | 0.5688 | 9.3432 | 0.0105 | 0.0105 | 0.7328 |
| 4/13/2023 | 0.0005 | 0.9374 | 9.0087 | 0.5709 | 9.4263 | 0.0104 | 0.0105 | 0.7345 |
| 4/14/2023 | 0.0004 | 0.9321 | 8.9223 | 0.5705 | 9.4129 | 0.0104 | 0.0106 | 0.7346 |
| 4/17/2023 | 0.0005 | 0.9276 | 8.8232 | 0.5771 | 9.5011 | 0.0105 | 0.0106 | 0.7342 |
| 4/18/2023 | 0.0004 | 0.9134 | 8.6491 | 0.5892 | 9.6288 | 0.0105 | 0.0106 | 0.7311 |
| 4/19/2023 | 0.0003 | 0.9137 | 8.6649 | 0.5891 | 9.6398 | 0.0105 | 0.0105 | 0.7314 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 4/20/2023 | 0.0003 | 0.9129 | 8.6564 | 0.5894 | 9.6401 | 0.0105 | 0.0105 | 0.7311 |
| 4/21/2023 | 0.0003 | 0.9111 | 8.6185 | 0.5903 | 9.6321 | 0.0105 | 0.0106 | 0.7308 |
| 4/24/2023 | 0.0003 | 0.9105 | 8.5952 | 0.5896 | 9.5637 | 0.0105 | 0.0106 | 0.7291 |
| 4/25/2023 | 0.0003 | 0.9094 | 8.5828 | 0.5899 | 9.5681 | 0.0105 | 0.0106 | 0.7297 |
| 4/26/2023 | 0.0002 | 0.9077 | 8.5582 | 0.5936 | 9.6368 | 0.0106 | 0.0107 | 0.7285 |
| 4/27/2023 | 0.0002 | 0.9038 | 8.5755 | 0.6081 | 9.9204 | 0.0105 | 0.0105 | 0.7363 |
| 4/28/2023 | 0.0001 | 0.8874 | 8.3442 | 0.6217 | 9.9544 | 0.0105 | 0.0107 | 0.7368 |
| 5/2/2023 | 0.0002 | 0.8679 | 8.2475 | 0.6381 | 10.3085 | 0.0105 | 0.0109 | 0.7423 |
| 5/3/2023 | 0.0001 | 0.9305 | 8.8425 | 0.6018 | 9.7170 | 0.0106 | 0.0107 | 0.7309 |
| 5/4/2023 | 0.0000 | 0.9244 | 8.7912 | 0.6052 | 9.7913 | 0.0106 | 0.0107 | 0.7331 |
| 5/5/2023 | -0.0001 | 0.9338 | 8.8296 | 0.6033 | 9.6774 | 0.0107 | 0.0108 | 0.7330 |
| 5/9/2023 | -0.0001 | 0.9398 | 8.8381 | 0.6047 | 9.6920 | 0.0107 | 0.0107 | 0.7325 |
| 5/10/2023 | -0.0001 | 0.9294 | 8.7137 | 0.6129 | 9.7444 | 0.0107 | 0.0107 | 0.7331 |
| 5/11/2023 | -0.0002 | 0.9432 | 8.8289 | 0.6098 | 9.7219 | 0.0106 | 0.0107 | 0.7346 |
| 5/12/2023 | -0.0002 | 0.9697 | 9.0243 | 0.6052 | 9.6913 | 0.0106 | 0.0106 | 0.7367 |
| 5/15/2023 | -0.0001 | 0.9738 | 9.1433 | 0.6047 | 9.7722 | 0.0105 | 0.0106 | 0.7408 |
| 5/16/2023 | -0.0002 | 0.9693 | 9.0566 | 0.6040 | 9.7766 | 0.0105 | 0.0105 | 0.7394 |
| 5/17/2023 | -0.0003 | 0.9794 | 9.1844 | 0.6055 | 9.8551 | 0.0104 | 0.0105 | 0.7421 |
| 5/18/2023 | -0.0002 | 0.9906 | 9.2125 | 0.6069 | 9.8740 | 0.0104 | 0.0105 | 0.7401 |
| 5/19/2023 | -0.0002 | 0.9853 | 9.1450 | 0.6100 | 9.9172 | 0.0104 | 0.0105 | 0.7405 |
| 5/22/2023 | -0.0002 | 0.9800 | 9.1210 | 0.6101 | 9.9533 | 0.0104 | 0.0104 | 0.7405 |
| 5/23/2023 | -0.0003 | 0.9872 | 9.1977 | 0.6089 | 9.9661 | 0.0104 | 0.0104 | 0.7427 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 5/24/2023 | -0.0002 | 0.9940 | 9.1872 | 0.6113 | 9.9689 | 0.0104 | 0.0106 | 0.7424 |
| 5/25/2023 | -0.0002 | 1.0085 | 9.3753 | 0.6063 | 9.9542 | 0.0103 | 0.0104 | 0.7462 |
| 5/26/2023 | -0.0002 | 1.0114 | 9.3967 | 0.6039 | 9.9280 | 0.0104 | 0.0104 | 0.7434 |
| 5/30/2023 | -0.0003 | 1.0461 | 9.7473 | 0.5810 | 9.5485 | 0.0102 | 0.0103 | 0.7473 |
| 5/31/2023 | -0.0002 | 1.0399 | 9.6794 | 0.5807 | 9.5209 | 0.0103 | 0.0103 | 0.7480 |
| 6/1/2023 | -0.0003 | 1.0391 | 9.6680 | 0.5822 | 9.5520 | 0.0103 | 0.0103 | 0.7468 |
| 6/2/2023 | -0.0003 | 1.0385 | 9.6771 | 0.5809 | 9.5318 | 0.0103 | 0.0104 | 0.7483 |
| 6/5/2023 | -0.0004 | 1.0390 | 9.7274 | 0.5817 | 9.5411 | 0.0102 | 0.0103 | 0.7485 |
| 6/6/2023 | -0.0003 | 1.0365 | 9.7395 | 0.5837 | 9.6087 | 0.0102 | 0.0102 | 0.7506 |
| 6/7/2023 | -0.0003 | 1.0395 | 9.7416 | 0.5837 | 9.5988 | 0.0102 | 0.0103 | 0.7501 |
| 6/8/2023 | -0.0003 | 1.0366 | 9.7018 | 0.5838 | 9.6114 | 0.0102 | 0.0102 | 0.7493 |
| 6/9/2023 | -0.0003 | 1.0377 | 9.7223 | 0.5821 | 9.5920 | 0.0102 | 0.0102 | 0.7496 |
| 6/12/2023 | -0.0003 | 1.0368 | 9.7163 | 0.5832 | 9.6028 | 0.0102 | 0.0102 | 0.7498 |
| 6/13/2023 | -0.0004 | 1.0417 | 9.7482 | 0.5845 | 9.6397 | 0.0102 | 0.0102 | 0.7499 |
| 6/14/2023 | -0.0004 | 1.0413 | 9.6838 | 0.5849 | 9.6469 | 0.0102 | 0.0102 | 0.7464 |
| 6/15/2023 | -0.0003 | 1.0318 | 9.4502 | 0.5885 | 9.6407 | 0.0102 | 0.0103 | 0.7466 |
| 6/16/2023 | -0.0004 | 1.0067 | 9.0722 | 0.6054 | 9.7086 | 0.0103 | 0.0103 | 0.7429 |
| 6/19/2023 | -0.0004 | 1.0055 | 9.0519 | 0.6051 | 9.7027 | 0.0103 | 0.0104 | 0.7414 |
| 6/20/2023 | -0.0004 | 1.0217 | 9.1221 | 0.6066 | 9.7678 | 0.0102 | 0.0103 | 0.7372 |
| 6/21/2023 | -0.0005 | 1.0211 | 9.1542 | 0.6069 | 9.8127 | 0.0102 | 0.0102 | 0.7397 |
| 6/22/2023 | -0.0005 | 1.0127 | 9.0754 | 0.6240 | 9.9438 | 0.0102 | 0.0103 | 0.7408 |
| 6/23/2023 | -0.0005 | 1.0137 | 9.0632 | 0.6274 | 9.9907 | 0.0102 | 0.0103 | 0.7401 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 6/26/2023 | -0.0006 | 1.0266 | 9.1902 | 0.6224 | 9.9369 | 0.0102 | 0.0102 | 0.7422 |
| 6/27/2023 | -0.0005 | 1.0238 | 9.2606 | 0.6140 | 9.8879 | 0.0101 | 0.0101 | 0.7422 |
| 6/28/2023 | -0.0004 | 1.0384 | 9.2189 | 0.6113 | 9.8297 | 0.0101 | 0.0101 | 0.7406 |
| 6/29/2023 | -0.0004 | 1.0490 | 9.3161 | 0.6076 | 9.7765 | 0.0100 | 0.0101 | 0.7425 |
| 6/30/2023 | -0.0003 | 1.0342 | 9.1379 | 0.6171 | 9.8864 | 0.0101 | 0.0102 | 0.7390 |
| 7/3/2023 | -0.0002 | 1.0213 | 9.0836 | 0.6234 | 10.0450 | 0.0100 | 0.0101 | 0.7422 |
| 7/4/2023 | -0.0002 | 1.0332 | 9.1647 | 0.6268 | 10.1439 | 0.0100 | 0.0101 | 0.7429 |
| 7/5/2023 | -0.0003 | 1.0294 | 9.0927 | 0.6305 | 10.1655 | 0.0101 | 0.0102 | 0.7413 |
| 7/6/2023 | -0.0003 | 1.0316 | 9.1399 | 0.6297 | 10.1598 | 0.0101 | 0.0104 | 0.7420 |
| 7/7/2023 | -0.0002 | 0.9996 | 8.8571 | 0.6339 | 10.2202 | 0.0101 | 0.0101 | 0.7337 |
| 7/10/2023 | -0.0001 | 1.0189 | 8.8764 | 0.6239 | 9.9305 | 0.0101 | 0.0102 | 0.7321 |
| 7/11/2023 | -0.0001 | 1.0194 | 8.8906 | 0.6261 | 9.9374 | 0.0101 | 0.0102 | 0.7302 |
| 7/12/2023 | -0.0001 | 1.0137 | 8.8447 | 0.6308 | 10.0016 | 0.0101 | 0.0103 | 0.7340 |
| 7/13/2023 | -0.0001 | 1.0095 | 8.8586 | 0.6310 | 10.0130 | 0.0101 | 0.0101 | 0.7344 |
| 7/14/2023 | -0.0001 | 1.0106 | 8.8786 | 0.6303 | 10.0068 | 0.0101 | 0.0101 | 0.7343 |
| 7/17/2023 | -0.0001 | 1.0071 | 8.8456 | 0.6305 | 10.0201 | 0.0101 | 0.0102 | 0.7338 |
| 7/18/2023 | -0.0001 | 1.0072 | 8.8721 | 0.6356 | 10.1356 | 0.0101 | 0.0101 | 0.7336 |
| 7/19/2023 | -0.0001 | 0.9939 | 8.6663 | 0.6404 | 10.1934 | 0.0101 | 0.0104 | 0.7337 |
| 7/20/2023 | -0.0001 | 0.9918 | 8.7819 | 0.6393 | 10.2155 | 0.0100 | 0.0101 | 0.7325 |
| 7/21/2023 | -0.0002 | 0.9837 | 8.6833 | 0.6388 | 10.1862 | 0.0101 | 0.0101 | 0.7298 |
| 7/24/2023 | -0.0003 | 0.9804 | 8.6549 | 0.6420 | 10.2248 | 0.0101 | 0.0101 | 0.7298 |
| 7/25/2023 | -0.0003 | 0.9807 | 8.6538 | 0.6419 | 10.2175 | 0.0101 | 0.0101 | 0.7295 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | -0.0003 | 0.9800 | 8.6168 | 0.6419 | 10.1630 | 0.0101 | 0.0101 | 0.7288 |
| 7/27/2023 | -0.0002 | 0.9834 | 8.6211 | 0.6380 | 10.0429 | 0.0101 | 0.0102 | 0.7352 |
| 7/28/2023 | -0.0002 | 0.9831 | 8.6665 | 0.6360 | 10.0665 | 0.0100 | 0.0101 | 0.7366 |
| 7/31/2023 | -0.0001 | 0.9853 | 8.6997 | 0.6361 | 10.0878 | 0.0100 | 0.0101 | 0.7370 |
| 8/1/2023 | -0.0002 | 0.9845 | 8.7080 | 0.6367 | 10.1159 | 0.0100 | 0.0101 | 0.7330 |
| 8/2/2023 | -0.0003 | 0.9846 | 8.7282 | 0.6277 | 10.0066 | 0.0100 | 0.0102 | 0.7316 |
| 8/3/2023 | -0.0003 | 0.9708 | 8.4569 | 0.6402 | 9.8864 | 0.0100 | 0.0101 | 0.7322 |
| 8/4/2023 | -0.0003 | 0.9565 | 8.3174 | 0.6510 | 10.0219 | 0.0100 | 0.0101 | 0.7310 |
| 8/7/2023 | -0.0003 | 0.9616 | 8.3807 | 0.6466 | 9.9652 | 0.0100 | 0.0101 | 0.7298 |
| 8/8/2023 | -0.0003 | 0.9674 | 8.4421 | 0.6431 | 9.9331 | 0.0100 | 0.0101 | 0.7317 |
| 8/9/2023 | -0.0004 | 0.9666 | 8.4236 | 0.6470 | 9.9991 | 0.0100 | 0.0101 | 0.7312 |
| 8/10/2023 | -0.0004 | 0.9685 | 8.4593 | 0.6459 | 9.9933 | 0.0100 | 0.0101 | 0.7312 |
| 8/11/2023 | -0.0004 | 0.9661 | 8.4488 | 0.6479 | 10.0135 | 0.0100 | 0.0102 | 0.7317 |
| 8/14/2023 | -0.0004 | 0.9340 | 8.2542 | 0.6627 | 10.3117 | 0.0099 | 0.0100 | 0.7353 |
| 8/15/2023 | -0.0005 | 0.9372 | 8.2854 | 0.6607 | 10.2844 | 0.0099 | 0.0101 | 0.7364 |
| 8/16/2023 | -0.0004 | 0.9281 | 8.1790 | 0.6547 | 10.1771 | 0.0100 | 0.0101 | 0.7342 |
| 8/17/2023 | -0.0003 | 0.9378 | 8.1507 | 0.6410 | 9.8534 | 0.0101 | 0.0102 | 0.7267 |
| 8/18/2023 | -0.0003 | 0.9341 | 8.1631 | 0.6436 | 9.9394 | 0.0101 | 0.0101 | 0.7276 |
| 8/21/2023 | -0.0002 | 0.9303 | 8.1247 | 0.6432 | 9.9267 | 0.0101 | 0.0101 | 0.7270 |
| 8/22/2023 | -0.0002 | 0.9355 | 8.1718 | 0.6417 | 9.9156 | 0.0101 | 0.0101 | 0.7279 |
| 8/23/2023 | -0.0002 | 0.9366 | 8.2113 | 0.6395 | 9.9100 | 0.0100 | 0.0101 | 0.7282 |
| 8/24/2023 | -0.0002 | 0.9266 | 8.1224 | 0.6421 | 9.9443 | 0.0100 | 0.0101 | 0.7279 |

374

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 8/25/2023 | -0.0002 | 0.9326 | 8.2064 | 0.6432 | 10.0079 | 0.0100 | 0.0100 | 0.7303 |
| 8/29/2023 | -0.0002 | 0.9287 | 8.1676 | 0.6468 | 10.0345 | 0.0100 | 0.0102 | 0.7353 |
| 8/30/2023 | -0.0002 | 0.9449 | 8.3419 | 0.6449 | 9.9816 | 0.0100 | 0.0101 | 0.7338 |
| 8/31/2023 | -0.0002 | 0.9402 | 8.2961 | 0.6469 | 10.0233 | 0.0100 | 0.0101 | 0.7337 |
| 9/1/2023 | -0.0003 | 0.9655 | 8.5326 | 0.6343 | 9.8763 | 0.0099 | 0.0100 | 0.7374 |
| 9/4/2023 | -0.0003 | 0.9758 | 8.5928 | 0.6313 | 9.8259 | 0.0099 | 0.0100 | 0.7385 |
| 9/5/2023 | -0.0003 | 0.9952 | 8.6531 | 0.6264 | 9.7176 | 0.0100 | 0.0100 | 0.7365 |
| 9/6/2023 | -0.0004 | 0.9876 | 8.5670 | 0.6244 | 9.6960 | 0.0099 | 0.0100 | 0.7316 |
| 9/7/2023 | -0.0003 | 0.9855 | 8.5704 | 0.6251 | 9.7324 | 0.0099 | 0.0100 | 0.7327 |
| 9/8/2023 | -0.0003 | 0.9824 | 8.5420 | 0.6267 | 9.7568 | 0.0099 | 0.0100 | 0.7320 |
| 9/11/2023 | -0.0003 | 0.9803 | 8.5373 | 0.6258 | 9.7400 | 0.0099 | 0.0100 | 0.7311 |
| 9/12/2023 | -0.0003 | 0.9788 | 8.5289 | 0.6262 | 9.7573 | 0.0099 | 0.0100 | 0.7326 |
| 9/13/2023 | -0.0003 | 0.9765 | 8.4268 | 0.6308 | 9.7981 | 0.0099 | 0.0101 | 0.7320 |
| 9/14/2023 | -0.0002 | 0.9650 | 8.2925 | 0.6399 | 9.9657 | 0.0100 | 0.0102 | 0.7285 |
| 9/15/2023 | -0.0003 | 0.9532 | 8.1699 | 0.6385 | 9.9001 | 0.0100 | 0.0100 | 0.7263 |
| 9/18/2023 | -0.0004 | 0.9692 | 8.2827 | 0.6361 | 9.8838 | 0.0100 | 0.0101 | 0.7280 |
| 9/19/2023 | -0.0003 | 0.9678 | 8.2469 | 0.6367 | 9.8094 | 0.0100 | 0.0101 | 0.7274 |
| 9/20/2023 | -0.0004 | 0.9704 | 8.2536 | 0.6345 | 9.7832 | 0.0100 | 0.0101 | 0.7270 |
| 9/21/2023 | -0.0004 | 0.9616 | 8.0848 | 0.6333 | 9.6511 | 0.0101 | 0.0102 | 0.7252 |
| 9/22/2023 | -0.0004 | 1.0004 | 8.3462 | 0.6126 | 9.2345 | 0.0100 | 0.0101 | 0.7249 |
| 9/25/2023 | -0.0005 | 1.0191 | 8.4928 | 0.6079 | 9.1788 | 0.0100 | 0.0101 | 0.7248 |
| 9/26/2023 | -0.0006 | 1.0291 | 8.5319 | 0.6075 | 9.1829 | 0.0100 | 0.0101 | 0.7277 |

**Exhibit-8b**

**Barclays Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Intercept | U.K. Stock Market Index Coefficient | U.K. Stock Market Index $t$-statistic | U.K. Bank Sector Index Coefficient | U.K. Bank Sector Index $t$-statistic | Standard Error | Newey-West Standard Error | Adjusted $R^2$ |
|---|---|---|---|---|---|---|---|---|
| 9/27/2023 | -0.0005 | 1.0108 | 8.1303 | 0.6209 | 9.0518 | 0.0103 | 0.0104 | 0.7129 |
| 9/28/2023 | -0.0004 | 1.0092 | 8.1505 | 0.6170 | 9.0225 | 0.0103 | 0.0103 | 0.7117 |
| 9/29/2023 | -0.0003 | 1.0423 | 8.3570 | 0.5936 | 8.5464 | 0.0102 | 0.0102 | 0.7117 |
| 10/2/2023 | -0.0003 | 1.0371 | 8.2941 | 0.5923 | 8.5180 | 0.0102 | 0.0104 | 0.7070 |
| 10/3/2023 | -0.0003 | 1.0378 | 8.3553 | 0.5926 | 8.5444 | 0.0102 | 0.0103 | 0.7087 |
| 10/4/2023 | -0.0003 | 1.0382 | 8.3880 | 0.5932 | 8.5634 | 0.0102 | 0.0103 | 0.7089 |
| 10/5/2023 | -0.0002 | 1.0487 | 8.4157 | 0.5967 | 8.6143 | 0.0102 | 0.0102 | 0.7047 |
| 10/6/2023 | -0.0003 | 1.0379 | 8.3038 | 0.5986 | 8.5907 | 0.0102 | 0.0103 | 0.7011 |
| 10/9/2023 | -0.0002 | 1.0302 | 8.2533 | 0.6007 | 8.6483 | 0.0102 | 0.0103 | 0.7025 |
| 10/10/2023 | -0.0002 | 1.0254 | 8.2155 | 0.6049 | 8.7310 | 0.0102 | 0.0104 | 0.7047 |
| 10/11/2023 | -0.0003 | 1.0264 | 8.2960 | 0.6063 | 8.7686 | 0.0102 | 0.0102 | 0.7059 |
| 10/12/2023 | -0.0003 | 1.0262 | 8.2868 | 0.6072 | 8.7744 | 0.0102 | 0.0102 | 0.7076 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Exhibit-9a**

**Barclays ADR Event Study Results for Earnings Announcement Event Dates**

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2019 | $7.36 | - | $7.48 | -1.62% | -0.93% | -1.54% | -0.09% | -1.86% | 0.24% | 0.27 | 0.26 |
| 10/25/2019 | $8.69 | - | $8.47 | 2.56% | 0.41% | 0.05% | -0.15% | -0.03% | 2.60% | 2.82 *** | 2.81 *** |
| 2/13/2020 | $9.15 | - | $9.21 | -0.65% | -0.08% | -0.29% | 0.69% | 0.09% | -0.75% | (0.85) | (0.84) |
| 4/29/2020 | $5.52 | - | $4.87 | 12.53% | 2.85% | 3.55% | 0.20% | 5.00% | 7.53% | 5.08 *** | 4.96 *** |
| 7/29/2020 | $5.51 | - | $5.76 | -4.44% | 1.33% | 2.17% | 0.38% | 3.04% | -7.48% | (4.50) *** | (4.48) *** |
| 10/23/2020 | $5.83 | - | $5.50 | 5.83% | 0.38% | 3.73% | -0.25% | 3.47% | 2.36% | 1.36 | 1.33 |
| 2/18/2021 | $8.20 | - | $8.54 | -4.06% | -0.66% | -2.25% | 0.81% | -2.03% | -2.04% | (1.09) | (1.08) |
| 4/30/2021 | $9.57 | - | $10.68 | -10.97% | -0.80% | -1.57% | -1.01% | -1.96% | -9.02% | (5.96) *** | (5.91) *** |
| 7/28/2021 | $9.71 | - | $9.49 | 2.29% | 0.30% | 0.04% | 0.16% | 0.22% | 2.07% | 1.60 | 1.60 |
| 10/21/2021 | $11.05 | - | $11.24 | -1.70% | 0.29% | -0.67% | -0.27% | -0.65% | -1.05% | (0.88) | (0.88) |
| 2/23/2022 | $10.74 | - | $10.47 | 2.55% | -1.82% | 0.06% | -0.31% | -0.49% | 3.03% | 3.39 *** | 3.35 *** |
| 4/28/2022 | $7.55 | - | $7.28 | 3.64% | 2.27% | 1.59% | -0.62% | 1.05% | 2.59% | 2.32 ** | 2.20 ** |
| 7/28/2022 | $7.48 | - | $7.89 | -5.34% | 1.24% | -1.80% | 0.01% | -1.64% | -3.70% | (3.06) *** | (3.02) *** |
| 10/26/2022 | $7.00 | - | $7.01 | -0.14% | -0.46% | 0.51% | 1.36% | 0.91% | -1.05% | (0.82) | (0.80) |
| 2/15/2023 | $8.45 | - | $9.22 | -8.72% | 0.44% | -1.39% | -1.21% | -1.63% | -7.09% | (5.65) *** | (5.56) *** |
| 4/27/2023 | $8.17 | - | $7.61 | 7.10% | 1.72% | 1.87% | 0.20% | 2.21% | 4.89% | 4.57 *** | 4.54 *** |
| 7/27/2023 | $7.84 | - | $8.60 | -9.25% | -0.75% | -1.87% | -1.27% | -2.08% | -7.18% | (7.07) *** | (7.01) *** |

**Sources:** CRSP (Barclays ADR prices and dividends, U.S. Stock Market Index and Sector Index constituent prices); Bloomberg (Currency quotes); and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-9b**

**Barclays Stock Event Study Results for Earnings Announcement Event Dates**

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | | Newey-West t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2019 | 155.88 | - | 154.08 | 1.16% | -0.03% | 0.79% | 0.84% | 0.32% | 0.33 | | 0.33 | |
| 10/25/2019 | 170.36 | - | 166.40 | 2.35% | -0.08% | 0.05% | 0.04% | 2.31% | 2.35 | ** | 2.34 | ** |
| 2/13/2020 | 176.32 | - | 179.34 | -1.70% | -0.80% | -0.33% | -0.27% | -1.42% | (1.39) | | (1.38) | |
| 4/29/2020 | 110.18 | - | 97.76 | 11.96% | 2.69% | 2.68% | 4.51% | 7.45% | 5.28 | *** | 5.21 | *** |
| 7/29/2020 | 105.02 | - | 111.86 | -6.31% | -0.02% | 0.84% | 0.54% | -6.85% | (4.37) | *** | (4.34) | *** |
| 10/23/2020 | 111.54 | - | 104.28 | 6.73% | 1.27% | 4.42% | 4.00% | 2.73% | 1.67 | * | 1.63 | |
| 2/18/2021 | 147.50 | - | 154.36 | -4.55% | -1.18% | -3.34% | -3.45% | -1.09% | (0.63) | | (0.63) | |
| 4/30/2021 | 175.50 | - | 188.72 | -7.26% | 0.17% | -0.22% | 0.04% | -7.30% | (5.07) | *** | (5.06) | *** |
| 7/28/2021 | 172.76 | - | 169.38 | 1.98% | 0.34% | -0.87% | -0.54% | 2.52% | 2.02 | ** | 2.01 | ** |
| 10/21/2021 | 196.90 | - | 198.44 | -0.78% | -0.38% | -0.45% | -0.60% | -0.18% | (0.16) | | (0.16) | |
| 2/23/2022 | 195.98 | - | 190.16 | 3.01% | -0.06% | 0.47% | 0.31% | 2.70% | 3.12 | *** | 3.11 | *** |
| 4/28/2022 | 146.30 | - | 141.92 | 3.04% | 1.16% | 1.34% | 1.60% | 1.44% | 1.49 | | 1.48 | |
| 7/28/2022 | 150.34 | - | 157.66 | -4.75% | 0.19% | -1.98% | -1.52% | -3.23% | (3.12) | *** | (3.08) | *** |
| 10/26/2022 | 149.82 | - | 150.22 | -0.27% | 0.75% | -0.01% | 0.39% | -0.66% | (0.59) | | (0.58) | |
| 2/15/2023 | 172.60 | - | 187.32 | -8.18% | 0.57% | -0.39% | 0.09% | -8.28% | (7.59) | *** | (7.54) | *** |
| 4/27/2023 | 162.04 | - | 153.86 | 5.18% | -0.11% | 0.50% | 0.22% | 4.96% | 4.71 | *** | 4.70 | *** |
| 7/27/2023 | 155.40 | - | 164.06 | -5.42% | 0.28% | -0.40% | 0.00% | -5.42% | (5.37) | *** | (5.34) | *** |

**Sources:** Bloomberg (Barclays Stock prices and dividends, U.K. Stock Market Index and U.K. Bank Sector Index constituent prices) and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2019 | $7.82 | - | $7.77 | 0.64% | 0.23% | 0.24% | -0.17% | 0.14% | 0.50% | 0.55 | 0.55 |
| 7/23/2019 | $7.91 | - | $7.82 | 1.14% | 0.62% | 0.26% | -0.34% | 0.13% | 1.02% | 1.12 | 1.12 |
| 7/24/2019 | $7.98 | - | $7.91 | 0.88% | 0.60% | -0.69% | 0.38% | -0.60% | 1.48% | 1.63 | 1.61 |
| 7/25/2019 | $7.83 | - | $7.98 | -1.90% | -0.64% | -0.70% | -0.26% | -0.97% | -0.93% | (1.02) | (1.01) |
| 7/26/2019 | $7.87 | - | $7.83 | 0.51% | 0.73% | -0.17% | -0.54% | -0.42% | 0.93% | 1.01 | 1.00 |
| 7/29/2019 | $7.77 | - | $7.87 | -1.28% | -0.27% | -1.05% | -1.30% | -1.79% | 0.51% | 0.56 | 0.55 |
| 7/30/2019 | $7.63 | - | $7.77 | -1.82% | -0.13% | -1.32% | -0.56% | -1.75% | -0.07% | (0.08) | (0.08) |
| 7/31/2019 | $7.48 | - | $7.63 | -1.99% | -1.00% | -1.17% | 0.04% | -1.39% | -0.59% | (0.65) | (0.65) |
| 8/1/2019 | $7.36 | - | $7.48 | -1.62% | -0.93% | -1.54% | -0.09% | -1.86% | 0.24% | 0.27 | 0.26 |
| 8/2/2019 | $7.39 | - | $7.36 | 0.41% | -0.78% | -1.59% | 0.06% | -1.83% | 2.24% | 2.44 ** | 2.42 ** |
| 8/5/2019 | $7.11 | - | $7.39 | -3.86% | -2.88% | -3.12% | -0.10% | -3.73% | -0.13% | (0.14) | (0.13) |
| 8/6/2019 | $7.19 | - | $7.11 | 1.12% | 1.18% | 1.11% | 0.16% | 1.35% | -0.23% | (0.25) | (0.25) |
| 8/7/2019 | $7.17 | - | $7.19 | -0.28% | 0.13% | -0.11% | -0.17% | -0.22% | -0.05% | (0.06) | (0.06) |
| 8/8/2019 | $7.02 | $0.15 | $7.17 | -0.06% | 1.84% | 0.32% | -0.02% | 0.46% | -0.52% | (0.57) | (0.56) |
| 8/9/2019 | $6.94 | - | $7.02 | -1.15% | -0.72% | -1.16% | -0.92% | -1.79% | 0.64% | 0.70 | 0.69 |
| 8/12/2019 | $6.80 | - | $6.94 | -2.04% | -1.21% | -2.69% | 0.40% | -2.89% | 0.85% | 0.93 | 0.90 |
| 8/13/2019 | $6.80 | - | $6.80 | 0.00% | 1.32% | 0.60% | -0.16% | 0.63% | -0.63% | (0.69) | (0.68) |
| 8/14/2019 | $6.62 | - | $6.80 | -2.68% | -2.82% | -2.07% | -0.02% | -2.52% | -0.16% | (0.18) | (0.17) |
| 8/15/2019 | $6.59 | - | $6.62 | -0.45% | 0.18% | -0.32% | 0.46% | -0.16% | -0.30% | (0.32) | (0.32) |
| 8/16/2019 | $6.74 | - | $6.59 | 2.25% | 1.48% | 1.69% | 0.30% | 2.03% | 0.22% | 0.24 | 0.24 |
| 8/19/2019 | $6.80 | - | $6.74 | 0.89% | 1.06% | 1.18% | -0.12% | 1.25% | -0.36% | (0.40) | (0.39) |
| 8/20/2019 | $6.69 | - | $6.80 | -1.63% | -0.68% | -1.03% | 0.31% | -1.06% | -0.57% | (0.62) | (0.62) |
| 8/21/2019 | $6.71 | - | $6.69 | 0.30% | 0.79% | -0.11% | -0.33% | -0.26% | 0.56% | 0.61 | 0.61 |
| 8/22/2019 | $6.79 | - | $6.71 | 1.19% | -0.10% | 0.52% | 1.04% | 0.99% | 0.20% | 0.22 | 0.21 |
| 8/23/2019 | $6.68 | - | $6.79 | -1.63% | -2.46% | -1.35% | 0.23% | -1.60% | -0.04% | (0.04) | (0.04) |
| 8/26/2019 | $6.69 | - | $6.68 | 0.15% | 0.99% | 0.05% | -0.52% | -0.16% | 0.31% | 0.34 | 0.33 |
| 8/27/2019 | $6.66 | - | $6.69 | -0.45% | -0.39% | 0.18% | 0.55% | 0.37% | -0.82% | (0.89) | (0.88) |
| 8/28/2019 | $6.62 | - | $6.66 | -0.60% | 0.63% | -0.61% | -0.62% | -0.95% | 0.35% | 0.38 | 0.38 |
| 8/29/2019 | $6.68 | - | $6.62 | 0.90% | 1.25% | 1.04% | -0.25% | 1.06% | -0.15% | (0.17) | (0.17) |
| 8/30/2019 | $6.64 | - | $6.68 | -0.60% | 0.06% | 0.11% | -0.12% | 0.02% | -0.62% | (0.67) | (0.67) |
| 9/3/2019 | $6.62 | - | $6.64 | -0.30% | -0.72% | -0.40% | 0.14% | -0.47% | 0.17% | 0.19 | 0.19 |
| 9/4/2019 | $6.69 | - | $6.62 | 1.05% | 1.07% | 1.96% | 1.17% | 2.71% | -1.66% | (1.81) * | (1.76) * |
| 9/5/2019 | $6.84 | - | $6.69 | 2.22% | 1.23% | 0.99% | 0.84% | 1.50% | 0.72% | 0.78 | 0.77 |
| 9/6/2019 | $6.87 | - | $6.84 | 0.44% | 0.03% | 0.05% | -0.29% | -0.15% | 0.59% | 0.63 | 0.63 |
| 9/9/2019 | $6.96 | - | $6.87 | 1.30% | 0.06% | 1.46% | 0.45% | 1.72% | -0.42% | (0.46) | (0.45) |
| 9/10/2019 | $7.31 | - | $6.96 | 4.91% | 0.12% | 2.66% | 0.00% | 2.77% | 2.14% | 2.32 ** | 2.24 ** |

379

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2019 | $7.36 | - | $7.31 | 0.68% | 0.81% | 0.84% | -0.11% | 0.89% | -0.20% | (0.22) | (0.22) |
| 9/12/2019 | $7.36 | - | $7.36 | 0.00% | 0.24% | -0.04% | 0.04% | -0.05% | 0.05% | 0.06 | 0.06 |
| 9/13/2019 | $7.77 | - | $7.36 | 5.42% | -0.04% | 2.39% | 1.24% | 3.12% | 2.30% | 2.48 ** | 2.38 ** |
| 9/16/2019 | $7.61 | - | $7.77 | -2.08% | -0.13% | -1.52% | -0.53% | -1.98% | -0.10% | (0.11) | (0.10) |
| 9/17/2019 | $7.48 | - | $7.61 | -1.72% | 0.22% | -0.49% | 0.60% | -0.26% | -1.46% | (1.58) | (1.56) |
| 9/18/2019 | $7.36 | - | $7.48 | -1.62% | -0.07% | -0.27% | -0.11% | -0.40% | -1.22% | (1.31) | (1.31) |
| 9/19/2019 | $7.44 | - | $7.36 | 1.08% | -0.01% | 0.56% | 0.30% | 0.75% | 0.33% | 0.36 | 0.35 |
| 9/20/2019 | $7.50 | - | $7.44 | 0.80% | -0.41% | 0.39% | -0.43% | 0.19% | 0.62% | 0.66 | 0.66 |
| 9/23/2019 | $7.40 | - | $7.50 | -1.34% | -0.01% | -0.52% | -0.27% | -0.75% | -0.60% | (0.64) | (0.64) |
| 9/24/2019 | $7.25 | - | $7.40 | -2.05% | -0.92% | -0.91% | 0.47% | -0.88% | -1.16% | (1.25) | (1.24) |
| 9/25/2019 | $7.26 | - | $7.25 | 0.14% | 0.56% | -0.24% | -1.14% | -0.83% | 0.97% | 1.04 | 1.02 |
| 9/26/2019 | $7.31 | - | $7.26 | 0.69% | -0.31% | 0.37% | -0.27% | 0.25% | 0.44% | 0.47 | 0.46 |
| 9/27/2019 | $7.37 | - | $7.31 | 0.82% | -0.57% | 0.56% | -0.20% | 0.49% | 0.33% | 0.35 | 0.34 |
| 9/30/2019 | $7.34 | - | $7.37 | -0.41% | 0.44% | -0.03% | 0.01% | -0.03% | -0.37% | (0.40) | (0.40) |
| 10/1/2019 | $7.26 | - | $7.34 | -1.10% | -1.26% | -1.54% | 0.07% | -1.82% | 0.73% | 0.78 | 0.77 |
| 10/2/2019 | $7.05 | - | $7.26 | -2.94% | -1.63% | -2.38% | -0.06% | -2.84% | -0.10% | (0.10) | (0.10) |
| 10/3/2019 | $7.03 | - | $7.05 | -0.28% | 0.76% | 0.61% | 0.36% | 0.87% | -1.15% | (1.23) | (1.23) |
| 10/4/2019 | $7.11 | - | $7.03 | 1.13% | 1.26% | 0.12% | -0.05% | 0.13% | 1.00% | 1.07 | 1.06 |
| 10/7/2019 | $7.06 | - | $7.11 | -0.71% | -0.39% | -0.53% | -0.32% | -0.80% | 0.09% | 0.10 | 0.10 |
| 10/8/2019 | $7.00 | - | $7.06 | -0.85% | -1.52% | -1.66% | -0.63% | -2.27% | 1.42% | 1.51 | 1.49 |
| 10/9/2019 | $7.02 | - | $7.00 | 0.29% | 0.83% | 0.33% | -0.09% | 0.34% | -0.06% | (0.06) | (0.06) |
| 10/10/2019 | $7.41 | - | $7.02 | 5.41% | 0.56% | 2.88% | 1.97% | 4.16% | 1.24% | 1.32 | 1.23 |
| 10/11/2019 | $8.01 | - | $7.41 | 7.79% | 1.13% | 6.24% | 1.70% | 7.98% | -0.19% | (0.20) | (0.17) |
| 10/14/2019 | $7.89 | - | $8.01 | -1.51% | -0.16% | -0.48% | -0.88% | -0.99% | -0.52% | (0.55) | (0.54) |
| 10/15/2019 | $8.35 | - | $7.89 | 5.67% | 0.91% | 2.81% | 1.78% | 4.07% | 1.60% | 1.69 * | 1.62 |
| 10/16/2019 | $8.35 | - | $8.35 | 0.00% | -0.19% | 0.37% | 0.35% | 0.58% | -0.58% | (0.61) | (0.60) |
| 10/17/2019 | $8.38 | - | $8.35 | 0.36% | 0.37% | 0.40% | 0.37% | 0.65% | -0.29% | (0.31) | (0.31) |
| 10/18/2019 | $8.48 | - | $8.38 | 1.19% | -0.37% | 0.33% | 0.55% | 0.62% | 0.57% | 0.60 | 0.59 |
| 10/21/2019 | $8.52 | - | $8.48 | 0.47% | 0.66% | 1.32% | 0.15% | 1.60% | -1.13% | (1.20) | (1.19) |
| 10/22/2019 | $8.42 | - | $8.52 | -1.18% | -0.33% | -0.77% | -0.48% | -1.19% | 0.01% | 0.01 | 0.01 |
| 10/23/2019 | $8.53 | - | $8.42 | 1.30% | 0.24% | 0.12% | 0.11% | 0.18% | 1.11% | 1.19 | 1.18 |
| 10/24/2019 | $8.47 | - | $8.53 | -0.71% | 0.23% | -0.44% | -0.52% | -0.79% | 0.09% | 0.09 | 0.09 |
| 10/25/2019 | $8.69 | - | $8.47 | 2.56% | 0.41% | 0.05% | -0.15% | -0.03% | 2.60% | 2.82 *** | 2.81 *** |
| 10/28/2019 | $8.71 | - | $8.69 | 0.23% | 0.52% | -2.84% | 0.26% | -3.17% | 3.40% | 3.69 *** | 3.48 *** |
| 10/29/2019 | $8.74 | - | $8.71 | 0.34% | -0.06% | -0.72% | -0.03% | -0.84% | 1.18% | 1.25 | 1.25 |
| 10/30/2019 | $8.70 | - | $8.74 | -0.46% | 0.28% | -0.42% | 0.32% | -0.26% | -0.20% | (0.21) | (0.21) |

380

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2019 | $8.63 | - | $8.70 | -0.81% | -0.35% | -0.61% | 0.41% | -0.49% | -0.32% | (0.34) | (0.33) |
| 11/1/2019 | $8.67 | - | $8.63 | 0.46% | 1.02% | 0.83% | -0.08% | 0.99% | -0.53% | (0.56) | (0.56) |
| 11/4/2019 | $8.70 | - | $8.67 | 0.35% | 0.38% | 1.05% | -0.48% | 0.95% | -0.60% | (0.64) | (0.63) |
| 11/5/2019 | $8.69 | - | $8.70 | -0.12% | -0.11% | -0.18% | 0.04% | -0.20% | 0.08% | 0.09 | 0.09 |
| 11/6/2019 | $8.61 | - | $8.69 | -0.92% | -0.03% | -0.30% | -0.22% | -0.46% | -0.46% | (0.50) | (0.50) |
| 11/7/2019 | $8.65 | - | $8.61 | 0.46% | 0.28% | -0.30% | -0.33% | -0.49% | 0.95% | 1.01 | 1.01 |
| 11/8/2019 | $8.52 | - | $8.65 | -1.51% | 0.26% | -0.96% | -0.24% | -1.16% | -0.35% | (0.38) | (0.37) |
| 11/11/2019 | $8.79 | - | $8.52 | 3.12% | -0.16% | 0.71% | 0.55% | 1.06% | 2.06% | 2.19 ** | 2.18 ** |
| 11/12/2019 | $8.80 | - | $8.79 | 0.11% | 0.11% | 0.17% | 0.00% | 0.20% | -0.08% | (0.09) | (0.09) |
| 11/13/2019 | $8.71 | - | $8.80 | -1.03% | 0.03% | -1.30% | -0.01% | -1.46% | 0.43% | 0.45 | 0.45 |
| 11/14/2019 | $8.73 | - | $8.71 | 0.23% | 0.10% | -0.30% | 0.21% | -0.20% | 0.43% | 0.46 | 0.46 |
| 11/15/2019 | $8.78 | - | $8.73 | 0.57% | 0.70% | 0.67% | 0.20% | 0.93% | -0.36% | (0.38) | (0.38) |
| 11/18/2019 | $8.79 | - | $8.78 | 0.11% | 0.01% | 0.86% | 0.37% | 1.15% | -1.04% | (1.12) | (1.11) |
| 11/19/2019 | $8.78 | - | $8.79 | -0.11% | 0.00% | 0.24% | -0.18% | 0.18% | -0.29% | (0.32) | (0.32) |
| 11/20/2019 | $8.63 | - | $8.78 | -1.72% | -0.30% | -1.14% | -0.05% | -1.29% | -0.44% | (0.48) | (0.47) |
| 11/21/2019 | $8.65 | - | $8.63 | 0.23% | -0.17% | -0.50% | -0.12% | -0.61% | 0.84% | 0.92 | 0.92 |
| 11/22/2019 | $8.70 | - | $8.65 | 0.58% | 0.20% | 1.17% | -0.54% | 1.02% | -0.44% | (0.48) | (0.47) |
| 11/25/2019 | $8.82 | - | $8.70 | 1.37% | 0.85% | 1.32% | 0.52% | 1.79% | -0.42% | (0.46) | (0.45) |
| 11/26/2019 | $8.79 | - | $8.82 | -0.34% | 0.22% | 0.12% | -0.29% | 0.02% | -0.36% | (0.40) | (0.40) |
| 11/27/2019 | $8.95 | - | $8.79 | 1.80% | 0.43% | 0.30% | 0.31% | 0.54% | 1.27% | 1.38 | 1.38 |
| 11/29/2019 | $8.81 | - | $8.95 | -1.58% | -0.41% | -1.09% | 0.19% | -1.13% | -0.45% | (0.49) | (0.48) |
| 12/2/2019 | $8.73 | - | $8.81 | -0.91% | -0.86% | -1.36% | 0.10% | -1.52% | 0.61% | 0.67 | 0.67 |
| 12/3/2019 | $8.64 | - | $8.73 | -1.04% | -0.57% | -1.02% | 0.38% | -0.97% | -0.07% | (0.07) | (0.07) |
| 12/4/2019 | $8.69 | - | $8.64 | 0.58% | 0.60% | 1.29% | 0.83% | 1.91% | -1.33% | (1.48) | (1.46) |
| 12/5/2019 | $8.78 | - | $8.69 | 1.03% | 0.11% | 0.01% | 0.41% | 0.25% | 0.78% | 0.87 | 0.86 |
| 12/6/2019 | $8.90 | - | $8.78 | 1.36% | 0.84% | 1.36% | -0.13% | 1.53% | -0.17% | (0.19) | (0.19) |
| 12/9/2019 | $8.98 | - | $8.90 | 0.89% | -0.27% | 0.40% | 0.06% | 0.44% | 0.45% | 0.51 | 0.51 |
| 12/10/2019 | $8.93 | - | $8.98 | -0.56% | -0.07% | -0.47% | 0.31% | -0.34% | -0.22% | (0.25) | (0.25) |
| 12/11/2019 | $8.97 | - | $8.93 | 0.45% | 0.27% | 0.32% | 0.13% | 0.47% | -0.02% | (0.02) | (0.02) |
| 12/12/2019 | $9.08 | - | $8.97 | 1.22% | 0.78% | 2.05% | -0.20% | 2.24% | -1.02% | (1.16) | (1.13) |
| 12/13/2019 | $9.74 | - | $9.08 | 7.02% | 0.00% | 3.89% | 1.23% | 4.65% | 2.37% | 2.73 *** | 2.48 ** |
| 12/16/2019 | $10.14 | - | $9.74 | 4.02% | 0.70% | 2.13% | 0.02% | 2.41% | 1.61% | 1.83 * | 1.79 * |
| 12/17/2019 | $9.81 | - | $10.14 | -3.31% | 0.05% | -2.47% | -1.68% | -3.50% | 0.19% | 0.21 | 0.20 |
| 12/18/2019 | $9.69 | - | $9.81 | -1.23% | 0.02% | -0.44% | -0.29% | -0.58% | -0.65% | (0.74) | (0.74) |
| 12/19/2019 | $9.56 | - | $9.69 | -1.35% | 0.42% | -0.22% | -0.56% | -0.45% | -0.90% | (1.04) | (1.03) |
| 12/20/2019 | $9.27 | - | $9.56 | -3.08% | 0.45% | -0.92% | -0.06% | -0.97% | -2.11% | (2.42) ** | (2.38) ** |

381

Exhibit-10a

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2019 | $9.30 | - | $9.27 | 0.32% | 0.10% | -0.18% | -0.47% | -0.39% | 0.71% | 0.82 | 0.81 |
| 12/24/2019 | $9.38 | - | $9.30 | 0.86% | 0.04% | 0.46% | -0.06% | 0.53% | 0.32% | 0.37 | 0.37 |
| 12/26/2019 | $9.42 | - | $9.38 | 0.43% | 0.46% | 0.58% | 0.51% | 0.97% | -0.54% | (0.62) | (0.62) |
| 12/27/2019 | $9.45 | - | $9.42 | 0.32% | -0.06% | -0.01% | 0.56% | 0.31% | 0.01% | 0.01 | 0.01 |
| 12/30/2019 | $9.42 | - | $9.45 | -0.32% | -0.51% | 0.06% | 0.22% | 0.23% | -0.54% | (0.63) | (0.62) |
| 12/31/2019 | $9.52 | - | $9.42 | 1.06% | 0.30% | 0.43% | 1.08% | 1.06% | -0.01% | (0.01) | (0.01) |
| 1/2/2020 | $9.76 | - | $9.52 | 2.49% | 0.74% | 0.77% | -0.82% | 0.53% | 1.96% | 2.26 ** | 2.23 ** |
| 1/3/2020 | $9.51 | - | $9.76 | -2.59% | -0.58% | -1.86% | -0.50% | -2.37% | -0.23% | (0.26) | (0.26) |
| 1/6/2020 | $9.49 | - | $9.51 | -0.21% | 0.33% | 0.29% | 0.71% | 0.72% | -0.93% | (1.07) | (1.06) |
| 1/7/2020 | $9.51 | - | $9.49 | 0.21% | -0.21% | -0.77% | -0.35% | -1.04% | 1.25% | 1.44 | 1.43 |
| 1/8/2020 | $9.53 | - | $9.51 | 0.21% | 0.40% | -0.17% | -0.16% | -0.23% | 0.44% | 0.51 | 0.51 |
| 1/9/2020 | $9.51 | - | $9.53 | -0.21% | 0.58% | -0.13% | -0.25% | -0.24% | 0.03% | 0.04 | 0.04 |
| 1/10/2020 | $9.41 | - | $9.51 | -1.06% | -0.26% | -1.61% | -0.08% | -1.89% | 0.83% | 0.96 | 0.94 |
| 1/13/2020 | $9.42 | - | $9.41 | 0.11% | 0.71% | -0.02% | -0.45% | -0.20% | 0.30% | 0.35 | 0.35 |
| 1/14/2020 | $9.36 | - | $9.42 | -0.64% | -0.04% | -0.79% | 0.20% | -0.78% | 0.14% | 0.16 | 0.16 |
| 1/15/2020 | $9.23 | - | $9.36 | -1.40% | 0.19% | -0.49% | 0.07% | -0.49% | -0.91% | (1.06) | (1.05) |
| 1/16/2020 | $9.26 | - | $9.23 | 0.32% | 0.84% | 0.66% | 0.34% | 0.99% | -0.66% | (0.77) | (0.77) |
| 1/17/2020 | $9.12 | - | $9.26 | -1.52% | 0.25% | 0.30% | -0.46% | 0.16% | -1.68% | (1.96) * | (1.95) * |
| 1/21/2020 | $9.04 | - | $9.12 | -0.88% | -0.30% | -1.40% | 0.28% | -1.44% | 0.56% | 0.65 | 0.64 |
| 1/22/2020 | $9.16 | - | $9.04 | 1.32% | 0.04% | 0.19% | 0.71% | 0.63% | 0.69% | 0.80 | 0.79 |
| 1/23/2020 | $9.02 | - | $9.16 | -1.54% | 0.10% | -0.91% | -0.12% | -1.06% | -0.48% | (0.55) | (0.55) |
| 1/24/2020 | $9.00 | - | $9.02 | -0.22% | -0.89% | -0.36% | -0.33% | -0.58% | 0.36% | 0.41 | 0.41 |
| 1/27/2020 | $8.84 | - | $9.00 | -1.79% | -1.50% | -2.35% | -0.17% | -2.75% | 0.96% | 1.11 | 1.09 |
| 1/28/2020 | $8.92 | - | $8.84 | 0.90% | 0.96% | 0.53% | -0.28% | 0.48% | 0.42% | 0.48 | 0.48 |
| 1/29/2020 | $8.89 | - | $8.92 | -0.34% | -0.12% | -0.10% | -0.04% | -0.09% | -0.25% | (0.29) | (0.29) |
| 1/30/2020 | $9.02 | - | $8.89 | 1.45% | 0.28% | 1.51% | 0.61% | 2.10% | -0.65% | (0.75) | (0.74) |
| 1/31/2020 | $8.80 | - | $9.02 | -2.47% | -1.68% | -2.22% | 0.85% | -2.01% | -0.46% | (0.53) | (0.51) |
| 2/3/2020 | $8.76 | - | $8.80 | -0.46% | 0.75% | -0.99% | -1.63% | -1.96% | 1.50% | 1.75 * | 1.69 * |
| 2/4/2020 | $8.87 | - | $8.76 | 1.25% | 1.47% | 1.73% | 0.33% | 2.24% | -0.99% | (1.15) | (1.13) |
| 2/5/2020 | $8.98 | - | $8.87 | 1.23% | 0.93% | 0.71% | -0.32% | 0.71% | 0.52% | 0.60 | 0.60 |
| 2/6/2020 | $9.08 | - | $8.98 | 1.11% | 0.26% | 0.01% | -0.51% | -0.19% | 1.30% | 1.50 | 1.49 |
| 2/7/2020 | $9.07 | - | $9.08 | -0.11% | -0.55% | -0.06% | -0.32% | -0.20% | 0.09% | 0.11 | 0.11 |
| 2/10/2020 | $9.10 | - | $9.07 | 0.33% | 0.67% | 0.39% | 0.21% | 0.63% | -0.30% | (0.35) | (0.35) |
| 2/11/2020 | $9.22 | - | $9.10 | 1.31% | 0.34% | 1.33% | 0.35% | 1.74% | -0.43% | (0.49) | (0.49) |
| 2/12/2020 | $9.21 | - | $9.22 | -0.11% | 0.64% | 1.39% | 0.00% | 1.64% | -1.75% | (2.01) ** | (1.99) ** |
| 2/13/2020 | $9.15 | - | $9.21 | -0.65% | -0.08% | -0.29% | 0.69% | 0.09% | -0.75% | (0.85) | (0.84) |

382

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2/14/2020 | $9.08 | - | $9.15 | -0.77% | 0.17% | -2.29% | -0.01% | -2.48% | 1.71% | 1.95 * | 1.85 * |
| 2/18/2020 | $9.08 | - | $9.08 | 0.00% | -0.19% | -4.09% | -0.02% | -4.40% | 4.40% | 4.98 *** | 4.42 *** |
| 2/19/2020 | $9.08 | - | $9.08 | 0.00% | 0.52% | 0.31% | -0.60% | 0.08% | -0.08% | (0.09) | (0.09) |
| 2/20/2020 | $9.32 | - | $9.08 | 2.61% | -0.26% | 0.10% | -0.33% | -0.05% | 2.66% | 2.91 *** | 2.89 *** |
| 2/21/2020 | $9.27 | - | $9.32 | -0.54% | -0.98% | -0.05% | 0.62% | 0.26% | -0.80% | (0.86) | (0.85) |
| 2/24/2020 | $8.67 | - | $9.27 | -6.69% | -3.23% | -3.35% | -0.25% | -3.89% | -2.81% | (3.03) *** | (2.93) *** |
| 2/25/2020 | $8.46 | - | $8.67 | -2.45% | -2.99% | -1.96% | 0.54% | -2.22% | -0.23% | (0.25) | (0.24) |
| 2/26/2020 | $8.42 | - | $8.46 | -0.47% | -0.54% | 1.22% | -0.68% | 0.87% | -1.34% | (1.45) | (1.35) |
| 2/27/2020 | $7.84 | $0.31 | $8.42 | -3.23% | -4.19% | -3.02% | -0.14% | -4.01% | 0.78% | 0.85 | 0.79 |
| 2/28/2020 | $7.70 | - | $7.84 | -1.80% | -0.86% | -0.30% | -0.54% | -0.71% | -1.09% | (1.19) | (1.17) |
| 3/2/2020 | $7.51 | - | $7.70 | -2.50% | 3.95% | 0.02% | -0.45% | 0.69% | -3.19% | (3.49) *** | (3.04) *** |
| 3/3/2020 | $7.12 | - | $7.51 | -5.33% | -2.49% | -4.32% | 0.33% | -4.58% | -0.75% | (0.81) | (0.73) |
| 3/4/2020 | $7.20 | - | $7.12 | 1.12% | 3.69% | 2.31% | 0.46% | 3.14% | -2.03% | (2.17) ** | (2.01) ** |
| 3/5/2020 | $6.89 | - | $7.20 | -4.40% | -3.20% | -3.07% | 0.73% | -3.12% | -1.28% | (1.36) | (1.29) |
| 3/6/2020 | $6.74 | - | $6.89 | -2.20% | -1.79% | -1.45% | 0.54% | -1.43% | -0.77% | (0.82) | (0.80) |
| 3/9/2020 | $6.02 | - | $6.74 | -11.30% | -8.26% | -7.64% | 0.56% | -8.65% | -2.65% | (2.81) *** | (2.29) ** |
| 3/10/2020 | $6.18 | - | $6.02 | 2.62% | 4.34% | 4.42% | -1.55% | 4.88% | -2.26% | (2.37) ** | (2.10) ** |
| 3/11/2020 | $5.87 | - | $6.18 | -5.15% | -5.12% | -3.34% | -0.65% | -4.54% | -0.61% | (0.63) | (0.55) |
| 3/12/2020 | $5.00 | - | $5.87 | -16.04% | -10.19% | -8.93% | -1.73% | -11.81% | -4.23% | (4.40) *** | (3.34) *** |
| 3/13/2020 | $5.40 | - | $5.00 | 7.70% | 8.20% | 4.88% | -2.05% | 6.04% | 1.65% | 1.67 * | 1.35 |
| 3/16/2020 | $4.22 | - | $5.40 | -24.66% | -12.58% | -8.94% | -0.68% | -13.34% | -11.32% | (11.41) *** | (7.34) *** |
| 3/17/2020 | $4.25 | - | $4.22 | 0.71% | 5.17% | 4.76% | -1.48% | 6.42% | -5.71% | (4.88) *** | (4.19) *** |
| 3/18/2020 | $3.87 | - | $4.25 | -9.37% | -6.15% | -5.69% | -4.27% | -12.38% | 3.01% | 2.46 ** | 1.34 |
| 3/19/2020 | $3.93 | - | $3.87 | 1.54% | 1.42% | 0.66% | -0.29% | 1.10% | 0.44% | 0.35 | 0.35 |
| 3/20/2020 | $4.01 | - | $3.93 | 2.02% | -3.79% | -2.49% | 0.38% | -4.12% | 6.14% | 5.00 *** | 4.48 *** |
| 3/23/2020 | $3.84 | - | $4.01 | -4.33% | -2.72% | -2.15% | -0.94% | -4.07% | -0.26% | (0.20) | (0.18) |
| 3/24/2020 | $4.42 | - | $3.84 | 14.07% | 8.76% | 6.39% | 2.32% | 12.00% | 2.07% | 1.61 | 0.98 |
| 3/25/2020 | $4.91 | - | $4.42 | 10.51% | 1.62% | 3.38% | 1.08% | 4.76% | 5.76% | 4.46 *** | 4.34 *** |
| 3/26/2020 | $5.17 | - | $4.91 | 5.16% | 5.59% | 2.22% | 2.91% | 7.39% | -2.23% | (1.66) * | (1.19) |
| 3/27/2020 | $4.82 | - | $5.17 | -7.01% | -3.36% | -5.04% | 1.96% | -5.09% | -1.92% | (1.43) | (1.27) |
| 3/30/2020 | $4.65 | - | $4.82 | -3.59% | 2.86% | -0.75% | -0.38% | 0.36% | -3.95% | (2.93) *** | (2.65) *** |
| 3/31/2020 | $4.53 | - | $4.65 | -2.61% | -1.24% | -4.08% | 0.03% | -4.79% | 2.18% | 1.59 | 1.50 |
| 4/1/2020 | $4.05 | - | $4.53 | -11.20% | -4.61% | -10.78% | -0.22% | -13.20% | 2.00% | 1.45 | 1.14 |
| 4/2/2020 | $4.01 | - | $4.05 | -0.99% | 1.93% | -0.97% | 0.04% | -0.00% | -0.99% | (0.72) | (0.68) |
| 4/3/2020 | $3.89 | - | $4.01 | -3.04% | -1.59% | -2.13% | -1.09% | -3.61% | 0.57% | 0.41 | 0.40 |
| 4/6/2020 | $4.23 | - | $3.89 | 8.38% | 6.57% | 5.55% | -0.18% | 8.35% | 0.03% | 0.02 | 0.02 |

383

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | | Newey-West t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2020 | $4.53 | - | $4.23 | 6.85% | 0.05% | 1.50% | 0.81% | 2.06% | 4.79% | 3.47 | *** | 3.42 | *** |
| 4/8/2020 | $4.57 | - | $4.53 | 0.88% | 3.33% | 2.16% | 0.28% | 3.88% | -3.00% | (2.13) | ** | (2.03) | ** |
| 4/9/2020 | $4.88 | - | $4.57 | 6.56% | 1.81% | 3.83% | 0.74% | 5.19% | 1.37% | 0.96 | | 0.94 | |
| 4/13/2020 | $4.72 | - | $4.88 | -3.33% | -1.02% | -1.50% | 0.39% | -1.64% | -1.69% | (1.19) | | (1.17) | |
| 4/14/2020 | $4.69 | - | $4.72 | -0.64% | 2.78% | 0.77% | 0.85% | 2.60% | -3.24% | (2.26) | ** | (2.13) | ** |
| 4/15/2020 | $4.33 | - | $4.69 | -7.99% | -2.33% | -6.63% | -0.76% | -8.34% | 0.35% | 0.24 | | 0.22 | |
| 4/16/2020 | $4.30 | - | $4.33 | -0.70% | 0.42% | -0.91% | -0.59% | -1.17% | 0.48% | 0.33 | | 0.33 | |
| 4/17/2020 | $4.55 | - | $4.30 | 5.65% | 2.73% | 3.38% | 0.36% | 4.85% | 0.80% | 0.55 | | 0.54 | |
| 4/20/2020 | $4.44 | - | $4.55 | -2.45% | -1.57% | -2.31% | -0.53% | -3.39% | 0.94% | 0.65 | | 0.64 | |
| 4/21/2020 | $4.26 | - | $4.44 | -4.14% | -2.96% | -3.11% | -1.03% | -5.12% | 0.98% | 0.68 | | 0.64 | |
| 4/22/2020 | $4.27 | - | $4.26 | 0.23% | 2.16% | 1.13% | 0.11% | 2.14% | -1.90% | (1.31) | | (1.29) | |
| 4/23/2020 | $4.39 | - | $4.27 | 2.77% | 0.12% | 0.70% | 0.27% | 0.96% | 1.81% | 1.25 | | 1.24 | |
| 4/24/2020 | $4.42 | - | $4.39 | 0.68% | 1.30% | 0.00% | 0.10% | 0.61% | 0.08% | 0.05 | | 0.05 | |
| 4/27/2020 | $4.53 | - | $4.42 | 2.46% | 1.74% | 3.05% | 0.51% | 4.22% | -1.76% | (1.21) | | (1.20) | |
| 4/28/2020 | $4.87 | - | $4.53 | 7.24% | -0.23% | 2.39% | 0.05% | 2.39% | 4.84% | 3.33 | *** | 3.20 | *** |
| 4/29/2020 | $5.52 | - | $4.87 | 12.53% | 2.85% | 3.55% | 0.20% | 5.00% | 7.53% | 5.08 | *** | 4.96 | *** |
| 4/30/2020 | $5.29 | - | $5.52 | -4.26% | -1.32% | -4.59% | 1.07% | -4.62% | 0.36% | 0.24 | | 0.23 | |
| 5/1/2020 | $5.13 | - | $5.29 | -3.07% | -2.84% | -1.42% | -0.67% | -2.99% | -0.08% | (0.05) | | (0.05) | |
| 5/4/2020 | $5.00 | - | $5.13 | -2.57% | 0.48% | -2.15% | -0.51% | -2.41% | -0.15% | (0.10) | | (0.10) | |
| 5/5/2020 | $5.03 | - | $5.00 | 0.60% | 0.87% | -0.24% | -0.02% | 0.09% | 0.51% | 0.34 | | 0.34 | |
| 5/6/2020 | $4.93 | - | $5.03 | -2.01% | -0.59% | -0.83% | -0.82% | -1.64% | -0.37% | (0.25) | | (0.25) | |
| 5/7/2020 | $5.12 | - | $4.93 | 3.78% | 1.32% | 1.97% | 0.09% | 2.71% | 1.08% | 0.73 | | 0.72 | |
| 5/8/2020 | $5.27 | - | $5.12 | 2.89% | 1.84% | 1.97% | 0.41% | 3.12% | -0.24% | (0.16) | | (0.16) | |
| 5/11/2020 | $5.06 | - | $5.27 | -4.07% | -0.04% | -1.48% | -0.52% | -1.92% | -2.14% | (1.45) | | (1.44) | |
| 5/12/2020 | $4.90 | - | $5.06 | -3.21% | -2.06% | -2.28% | -0.49% | -3.52% | 0.30% | 0.20 | | 0.20 | |
| 5/13/2020 | $4.71 | - | $4.90 | -3.95% | -1.92% | -1.87% | -0.46% | -3.01% | -0.95% | (0.64) | | (0.63) | |
| 5/14/2020 | $4.76 | - | $4.71 | 1.06% | 1.02% | -0.38% | 0.04% | 0.02% | 1.04% | 0.70 | | 0.69 | |
| 5/15/2020 | $4.71 | - | $4.76 | -1.06% | 0.52% | -1.30% | -0.91% | -1.84% | 0.78% | 0.53 | | 0.52 | |
| 5/18/2020 | $5.17 | - | $4.71 | 9.32% | 3.28% | 4.45% | 0.65% | 6.48% | 2.84% | 1.91 | * | 1.85 | * |
| 5/19/2020 | $5.01 | - | $5.17 | -3.14% | -0.98% | -2.11% | 0.48% | -2.25% | -0.89% | (0.59) | | (0.59) | |
| 5/20/2020 | $5.17 | - | $5.01 | 3.14% | 1.72% | 1.45% | -0.20% | 2.11% | 1.03% | 0.69 | | 0.69 | |
| 5/21/2020 | $5.06 | - | $5.17 | -2.15% | -0.67% | -3.20% | -0.07% | -3.74% | 1.59% | 1.06 | | 1.04 | |
| 5/22/2020 | $5.03 | - | $5.06 | -0.59% | 0.27% | -4.24% | -0.40% | -4.70% | 4.11% | 2.75 | *** | 2.59 | *** |
| 5/26/2020 | $5.44 | - | $5.03 | 7.84% | 1.41% | 4.86% | 1.08% | 6.48% | 1.36% | 0.90 | | 0.86 | |
| 5/27/2020 | $5.83 | - | $5.44 | 6.92% | 1.49% | 2.72% | -0.57% | 3.12% | 3.81% | 2.51 | ** | 2.47 | ** |
| 5/28/2020 | $5.90 | - | $5.83 | 1.19% | -0.35% | -2.46% | 0.47% | -2.36% | 3.55% | 2.31 | ** | 2.27 | ** |

384

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2020 | $5.66 | - | $5.90 | -4.15% | 0.47% | -3.32% | 0.26% | -3.02% | -1.14% | (0.73) | (0.70) |
| 6/1/2020 | $5.99 | - | $5.66 | 5.67% | 0.66% | 4.16% | 1.24% | 5.66% | 0.01% | 0.01 | 0.01 |
| 6/2/2020 | $5.95 | - | $5.99 | -0.67% | 0.84% | 2.03% | 0.37% | 2.85% | -3.52% | (2.27) ** | (2.25) ** |
| 6/3/2020 | $6.27 | - | $5.95 | 5.24% | 1.48% | 4.91% | 0.31% | 6.04% | -0.80% | (0.51) | (0.49) |
| 6/4/2020 | $6.23 | - | $6.27 | -0.64% | -0.30% | 0.02% | 0.06% | 0.02% | -0.66% | (0.42) | (0.42) |
| 6/5/2020 | $6.60 | - | $6.23 | 5.77% | 2.47% | 5.65% | 0.58% | 7.37% | -1.60% | (1.02) | (0.99) |
| 6/8/2020 | $6.72 | - | $6.60 | 1.80% | 1.41% | 1.95% | 0.52% | 3.04% | -1.24% | (0.79) | (0.78) |
| 6/9/2020 | $6.43 | - | $6.72 | -4.41% | -0.96% | -4.16% | -0.04% | -4.62% | 0.21% | 0.13 | 0.13 |
| 6/10/2020 | $6.23 | - | $6.43 | -3.16% | -0.67% | -2.09% | 0.32% | -2.12% | -1.04% | (0.66) | (0.66) |
| 6/11/2020 | $5.64 | - | $6.23 | -9.95% | -6.00% | -8.62% | -1.40% | -12.28% | 2.33% | 1.49 | 1.35 |
| 6/12/2020 | $5.92 | - | $5.64 | 4.85% | 1.40% | 2.24% | -0.57% | 2.53% | 2.31% | 1.47 | 1.46 |
| 6/15/2020 | $5.90 | - | $5.92 | -0.34% | 1.06% | -0.45% | 0.57% | 0.45% | -0.79% | (0.50) | (0.49) |
| 6/16/2020 | $6.12 | - | $5.90 | 3.66% | 1.75% | 2.01% | -0.18% | 2.74% | 0.93% | 0.59 | 0.58 |
| 6/17/2020 | $5.89 | - | $6.12 | -3.83% | -0.41% | -1.59% | -0.14% | -1.80% | -2.03% | (1.28) | (1.28) |
| 6/18/2020 | $5.82 | - | $5.89 | -1.20% | 0.12% | -0.88% | -1.06% | -1.49% | 0.30% | 0.19 | 0.19 |
| 6/19/2020 | $5.65 | - | $5.82 | -2.96% | -0.46% | 0.36% | -0.50% | -0.08% | -2.89% | (1.82) * | (1.80) * |
| 6/22/2020 | $5.72 | - | $5.65 | 1.23% | 0.67% | -0.96% | 0.87% | -0.02% | 1.25% | 0.78 | 0.77 |
| 6/23/2020 | $5.76 | - | $5.72 | 0.70% | 0.39% | 2.25% | 0.40% | 2.82% | -2.13% | (1.33) | (1.32) |
| 6/24/2020 | $5.50 | - | $5.76 | -4.62% | -2.61% | -3.22% | -0.77% | -4.84% | 0.22% | 0.14 | 0.13 |
| 6/25/2020 | $5.65 | - | $5.50 | 2.69% | 1.12% | 2.42% | 0.04% | 3.02% | -0.33% | (0.21) | (0.21) |
| 6/26/2020 | $5.38 | - | $5.65 | -4.90% | -2.31% | -3.61% | -0.68% | -5.04% | 0.14% | 0.09 | 0.09 |
| 6/29/2020 | $5.61 | - | $5.38 | 4.19% | 1.44% | 1.18% | -0.39% | 1.60% | 2.58% | 1.61 | 1.60 |
| 6/30/2020 | $5.66 | - | $5.61 | 0.89% | 1.46% | -0.41% | 0.82% | 0.87% | 0.02% | 0.01 | 0.01 |
| 7/1/2020 | $5.62 | - | $5.66 | -0.71% | 0.40% | -0.77% | 0.70% | -0.03% | -0.68% | (0.42) | (0.42) |
| 7/2/2020 | $5.80 | - | $5.62 | 3.15% | 0.50% | 4.35% | -0.15% | 4.57% | -1.41% | (0.88) | (0.84) |
| 7/6/2020 | $5.83 | - | $5.80 | 0.52% | 1.48% | 3.49% | 0.12% | 4.28% | -3.76% | (2.33) ** | (2.31) ** |
| 7/7/2020 | $5.65 | - | $5.83 | -3.14% | -1.03% | -3.56% | 0.37% | -3.63% | 0.50% | 0.31 | 0.30 |
| 7/8/2020 | $5.77 | - | $5.65 | 2.10% | 0.84% | -0.78% | 0.59% | 0.09% | 2.01% | 1.24 | 1.22 |
| 7/9/2020 | $5.60 | - | $5.77 | -2.99% | -0.57% | -3.06% | -0.06% | -3.22% | 0.23% | 0.14 | 0.14 |
| 7/10/2020 | $6.01 | - | $5.60 | 7.07% | 1.03% | 2.27% | 0.18% | 2.85% | 4.21% | 2.58 *** | 2.57 ** |
| 7/13/2020 | $5.91 | - | $6.01 | -1.68% | -1.13% | -0.27% | -0.56% | -1.11% | -0.56% | (0.34) | (0.34) |
| 7/14/2020 | $5.98 | - | $5.91 | 1.18% | 1.32% | -0.20% | -0.05% | 0.44% | 0.74% | 0.45 | 0.44 |
| 7/15/2020 | $6.08 | - | $5.98 | 1.66% | 1.17% | 1.45% | 0.31% | 2.26% | -0.60% | (0.36) | (0.36) |
| 7/16/2020 | $5.90 | - | $6.08 | -3.01% | -0.40% | -0.79% | -0.33% | -1.13% | -1.87% | (1.14) | (1.13) |
| 7/17/2020 | $5.78 | - | $5.90 | -2.05% | 0.36% | -1.56% | 0.19% | -1.15% | -0.90% | (0.54) | (0.54) |
| 7/20/2020 | $5.83 | - | $5.78 | 0.86% | 0.85% | 0.06% | 0.68% | 1.01% | -0.15% | (0.09) | (0.09) |

385

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2020 | $5.88 | - | $5.83 | 0.85% | 0.23% | 2.02% | 0.59% | 2.58% | -1.72% | (1.04) | (1.03) |
| 7/22/2020 | $5.93 | - | $5.88 | 0.85% | 0.51% | -1.93% | 0.07% | -1.53% | 2.38% | 1.44 | 1.42 |
| 7/23/2020 | $5.85 | - | $5.93 | -1.36% | -1.10% | -1.30% | -0.07% | -1.77% | 0.41% | 0.25 | 0.25 |
| 7/24/2020 | $5.76 | - | $5.85 | -1.55% | -0.70% | -0.75% | 0.44% | -0.68% | -0.87% | (0.52) | (0.52) |
| 7/27/2020 | $5.69 | - | $5.76 | -1.22% | 0.90% | -2.27% | 0.63% | -1.24% | 0.02% | 0.01 | 0.01 |
| 7/28/2020 | $5.76 | - | $5.69 | 1.22% | -0.69% | 0.94% | 0.50% | 1.00% | 0.22% | 0.13 | 0.13 |
| 7/29/2020 | $5.51 | - | $5.76 | -4.44% | 1.33% | 2.17% | 0.38% | 3.04% | -7.48% | (4.50) *** | (4.48) *** |
| 7/30/2020 | $5.28 | - | $5.51 | -4.26% | -0.38% | -4.43% | 0.80% | -3.80% | -0.46% | (0.28) | (0.27) |
| 7/31/2020 | $5.24 | - | $5.28 | -0.76% | 0.45% | -0.74% | 0.02% | -0.45% | -0.31% | (0.19) | (0.19) |
| 8/3/2020 | $5.38 | - | $5.24 | 2.64% | 0.87% | -1.78% | -0.11% | -1.35% | 3.99% | 2.40 ** | 2.37 ** |
| 8/4/2020 | $5.46 | - | $5.38 | 1.48% | 0.45% | 1.93% | -0.04% | 2.08% | -0.60% | (0.36) | (0.36) |
| 8/5/2020 | $5.58 | - | $5.46 | 2.17% | 0.75% | -0.50% | 0.32% | 0.17% | 2.01% | 1.20 | 1.19 |
| 8/6/2020 | $5.54 | - | $5.58 | -0.72% | 0.46% | -1.32% | 0.21% | -0.82% | 0.10% | 0.06 | 0.06 |
| 8/7/2020 | $5.54 | - | $5.54 | 0.00% | 0.02% | -0.17% | -0.62% | -0.56% | 0.56% | 0.33 | 0.33 |
| 8/10/2020 | $5.58 | - | $5.54 | 0.72% | 0.26% | 1.68% | 0.12% | 1.88% | -1.16% | (0.69) | (0.68) |
| 8/11/2020 | $5.75 | - | $5.58 | 3.00% | -0.80% | 3.36% | -0.22% | 2.66% | 0.34% | 0.20 | 0.20 |
| 8/12/2020 | $5.74 | - | $5.75 | -0.17% | 1.29% | 1.86% | -0.18% | 2.32% | -2.49% | (1.49) | (1.48) |
| 8/13/2020 | $5.62 | - | $5.74 | -2.11% | -0.06% | -2.62% | 0.20% | -2.31% | 0.20% | 0.12 | 0.12 |
| 8/14/2020 | $5.65 | - | $5.62 | 0.53% | -0.07% | -0.40% | 0.28% | -0.16% | 0.69% | 0.41 | 0.41 |
| 8/17/2020 | $5.61 | - | $5.65 | -0.71% | 0.50% | -1.04% | 0.21% | -0.53% | -0.18% | (0.11) | (0.11) |
| 8/18/2020 | $5.65 | - | $5.61 | 0.71% | 0.14% | -0.64% | 0.98% | 0.25% | 0.46% | 0.27 | 0.27 |
| 8/19/2020 | $5.67 | - | $5.65 | 0.35% | -0.44% | 0.01% | -1.06% | -0.96% | 1.31% | 0.78 | 0.77 |
| 8/20/2020 | $5.62 | - | $5.67 | -0.89% | 0.28% | -0.62% | 0.89% | 0.28% | -1.16% | (0.69) | (0.69) |
| 8/21/2020 | $5.61 | - | $5.62 | -0.18% | 0.16% | -0.74% | -0.98% | -1.30% | 1.12% | 0.66 | 0.66 |
| 8/24/2020 | $5.74 | - | $5.61 | 2.29% | 0.89% | 2.50% | -0.18% | 2.74% | -0.45% | (0.26) | (0.26) |
| 8/25/2020 | $5.70 | - | $5.74 | -0.70% | 0.34% | -0.89% | 0.60% | -0.18% | -0.52% | (0.31) | (0.31) |
| 8/26/2020 | $5.78 | - | $5.70 | 1.39% | 0.87% | -0.47% | 0.49% | 0.41% | 0.99% | 0.58 | 0.58 |
| 8/27/2020 | $5.78 | - | $5.78 | 0.00% | 0.17% | -1.07% | -0.09% | -0.93% | 0.93% | 0.55 | 0.55 |
| 8/28/2020 | $5.95 | - | $5.78 | 2.90% | 0.69% | 2.10% | 1.13% | 3.22% | -0.32% | (0.19) | (0.19) |
| 8/31/2020 | $5.82 | - | $5.95 | -2.21% | -0.16% | -1.93% | 0.14% | -1.73% | -0.48% | (0.28) | (0.28) |
| 9/1/2020 | $5.60 | - | $5.82 | -3.85% | 0.85% | -2.33% | 0.10% | -1.63% | -2.23% | (1.32) | (1.30) |
| 9/2/2020 | $5.53 | - | $5.60 | -1.26% | 1.20% | 0.50% | -0.26% | 0.94% | -2.20% | (1.30) | (1.29) |
| 9/3/2020 | $5.52 | - | $5.53 | -0.18% | -3.46% | -1.92% | -0.50% | -3.84% | 3.66% | 2.16 ** | 2.06 ** |
| 9/4/2020 | $5.68 | - | $5.52 | 2.86% | -0.81% | 1.93% | 0.03% | 1.58% | 1.28% | 0.75 | 0.73 |
| 9/8/2020 | $5.36 | - | $5.68 | -5.80% | -2.72% | -3.35% | -1.38% | -5.45% | -0.35% | (0.21) | (0.20) |
| 9/9/2020 | $5.39 | - | $5.36 | 0.56% | 1.96% | 1.01% | 0.12% | 2.06% | -1.50% | (0.88) | (0.87) |

386

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2020 | $5.30 | - | $5.39 | -1.68% | -1.57% | -2.55% | -1.66% | -4.36% | 2.68% | 1.57 | 1.54 |
| 9/11/2020 | $5.25 | - | $5.30 | -0.95% | -0.02% | -0.04% | 0.06% | 0.08% | -1.03% | (0.60) | (0.60) |
| 9/14/2020 | $5.29 | - | $5.25 | 0.76% | 1.53% | 0.19% | 0.46% | 1.30% | -0.54% | (0.31) | (0.31) |
| 9/15/2020 | $5.22 | - | $5.29 | -1.33% | 0.54% | -0.06% | 0.24% | 0.43% | -1.76% | (1.03) | (1.03) |
| 9/16/2020 | $5.29 | - | $5.22 | 1.33% | -0.32% | -0.09% | 0.53% | 0.19% | 1.14% | 0.67 | 0.66 |
| 9/17/2020 | $5.19 | - | $5.29 | -1.91% | -0.79% | -1.57% | 0.12% | -1.72% | -0.19% | (0.11) | (0.11) |
| 9/18/2020 | $5.02 | - | $5.19 | -3.33% | -0.89% | -2.50% | -0.39% | -3.00% | -0.33% | (0.19) | (0.19) |
| 9/21/2020 | $4.74 | - | $5.02 | -5.74% | -1.26% | -6.01% | -0.82% | -6.85% | 1.11% | 0.65 | 0.63 |
| 9/22/2020 | $4.68 | - | $4.74 | -1.27% | 0.93% | -0.41% | -0.61% | -0.30% | -0.97% | (0.57) | (0.56) |
| 9/23/2020 | $4.64 | - | $4.68 | -0.86% | -2.43% | 0.20% | -0.16% | -1.01% | 0.15% | 0.09 | 0.09 |
| 9/24/2020 | $4.75 | - | $4.64 | 2.34% | 0.20% | 0.64% | 0.22% | 0.94% | 1.41% | 0.82 | 0.82 |
| 9/25/2020 | $4.70 | - | $4.75 | -1.06% | 1.56% | -0.87% | 0.00% | -0.01% | -1.05% | (0.61) | (0.60) |
| 9/28/2020 | $4.99 | - | $4.70 | 5.99% | 1.64% | 8.99% | 0.69% | 9.90% | -3.91% | (2.28) ** | (2.14) ** |
| 9/29/2020 | $4.96 | - | $4.99 | -0.60% | -0.40% | -2.61% | 0.17% | -2.41% | 1.81% | 1.05 | 1.04 |
| 9/30/2020 | $5.01 | - | $4.96 | 1.00% | 0.69% | 1.02% | 0.40% | 1.61% | -0.61% | (0.35) | (0.35) |
| 10/1/2020 | $5.00 | - | $5.01 | -0.20% | 0.78% | 0.11% | -0.17% | 0.42% | -0.62% | (0.36) | (0.36) |
| 10/2/2020 | $5.08 | - | $5.00 | 1.59% | -0.78% | 2.36% | 0.37% | 2.04% | -0.45% | (0.26) | (0.25) |
| 10/5/2020 | $5.13 | - | $5.08 | 0.98% | 1.81% | 0.35% | 0.37% | 1.55% | -0.57% | (0.33) | (0.33) |
| 10/6/2020 | $5.28 | - | $5.13 | 2.88% | -1.20% | 0.93% | -0.58% | -0.16% | 3.04% | 1.76 * | 1.72 * |
| 10/7/2020 | $5.39 | - | $5.28 | 2.06% | 1.69% | 1.34% | 0.02% | 2.13% | -0.07% | (0.04) | (0.04) |
| 10/8/2020 | $5.54 | - | $5.39 | 2.74% | 0.85% | 0.40% | 0.15% | 0.94% | 1.80% | 1.04 | 1.03 |
| 10/9/2020 | $5.55 | - | $5.54 | 0.18% | 0.85% | -0.57% | 0.85% | 0.57% | -0.39% | (0.23) | (0.22) |
| 10/12/2020 | $5.55 | - | $5.55 | 0.00% | 1.34% | 0.63% | 0.18% | 1.42% | -1.42% | (0.82) | (0.81) |
| 10/13/2020 | $5.25 | - | $5.55 | -5.56% | -0.50% | -3.90% | -0.96% | -4.42% | -1.14% | (0.65) | (0.64) |
| 10/14/2020 | $5.23 | - | $5.25 | -0.38% | -0.60% | -1.18% | 0.69% | -0.86% | 0.48% | 0.27 | 0.27 |
| 10/15/2020 | $5.19 | - | $5.23 | -0.77% | -0.08% | 0.23% | -0.99% | -0.48% | -0.29% | (0.17) | (0.17) |
| 10/16/2020 | $5.26 | - | $5.19 | 1.34% | -0.07% | 1.54% | 0.21% | 1.54% | -0.20% | (0.12) | (0.12) |
| 10/19/2020 | $5.29 | - | $5.26 | 0.57% | -1.43% | 0.58% | 0.12% | -0.07% | 0.64% | 0.37 | 0.36 |
| 10/20/2020 | $5.37 | - | $5.29 | 1.50% | 0.38% | 0.28% | -0.02% | 0.47% | 1.03% | 0.59 | 0.59 |
| 10/21/2020 | $5.36 | - | $5.37 | -0.19% | -0.34% | 0.73% | 1.59% | 1.63% | -1.82% | (1.05) | (1.03) |
| 10/22/2020 | $5.50 | - | $5.36 | 2.58% | 0.61% | 2.04% | -0.55% | 1.84% | 0.73% | 0.42 | 0.42 |
| 10/23/2020 | $5.83 | - | $5.50 | 5.83% | 0.38% | 3.73% | -0.25% | 3.47% | 2.36% | 1.36 | 1.33 |
| 10/26/2020 | $5.74 | - | $5.83 | -1.56% | -1.83% | -0.88% | -0.18% | -1.80% | 0.24% | 0.14 | 0.14 |
| 10/27/2020 | $5.49 | - | $5.74 | -4.45% | -0.30% | 1.09% | 0.26% | 1.06% | -5.51% | (3.16) *** | (3.14) *** |
| 10/28/2020 | $5.33 | - | $5.49 | -2.96% | -3.34% | -4.27% | -0.56% | -5.93% | 2.97% | 1.68 * | 1.64 |
| 10/29/2020 | $5.44 | - | $5.33 | 2.04% | 1.04% | 3.16% | -0.38% | 3.16% | -1.12% | (0.63) | (0.62) |

387

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2020 | $5.53 | - | $5.44 | 1.64% | -1.32% | -0.11% | 0.17% | -0.64% | 2.28% | 1.28 | 1.26 |
| 11/2/2020 | $5.51 | - | $5.53 | -0.36% | 1.20% | 0.51% | -0.29% | 0.90% | -1.26% | (0.71) | (0.70) |
| 11/3/2020 | $5.88 | - | $5.51 | 6.50% | 1.86% | 5.75% | 0.83% | 6.70% | -0.20% | (0.11) | (0.11) |
| 11/4/2020 | $5.63 | - | $5.88 | -4.34% | 1.94% | -4.46% | -0.30% | -3.25% | -1.10% | (0.62) | (0.58) |
| 11/5/2020 | $5.77 | - | $5.63 | 2.46% | 2.09% | 1.82% | 1.23% | 3.49% | -1.04% | (0.58) | (0.57) |
| 11/6/2020 | $5.79 | - | $5.77 | 0.35% | 0.00% | 0.30% | 0.06% | 0.33% | 0.01% | 0.01 | 0.01 |
| 11/9/2020 | $6.88 | - | $5.79 | 17.25% | 1.06% | 10.91% | 0.03% | 10.53% | 6.72% | 3.76 *** | 3.38 *** |
| 11/10/2020 | $7.05 | - | $6.88 | 2.44% | -0.06% | 0.90% | 0.68% | 1.35% | 1.09% | 0.59 | 0.59 |
| 11/11/2020 | $7.05 | - | $7.05 | 0.00% | 0.80% | 3.02% | -0.26% | 3.24% | -3.24% | (1.77) * | (1.75) * |
| 11/12/2020 | $6.81 | - | $7.05 | -3.46% | -0.97% | -3.44% | -0.74% | -4.21% | 0.75% | 0.41 | 0.40 |
| 11/13/2020 | $7.07 | - | $6.81 | 3.75% | 1.32% | 2.54% | 0.57% | 3.46% | 0.29% | 0.16 | 0.15 |
| 11/16/2020 | $7.22 | - | $7.07 | 2.10% | 1.23% | 3.40% | 0.02% | 3.93% | -1.83% | (1.00) | (0.98) |
| 11/17/2020 | $7.30 | - | $7.22 | 1.10% | -0.15% | -0.89% | 0.43% | -0.63% | 1.73% | 0.94 | 0.93 |
| 11/18/2020 | $7.35 | - | $7.30 | 0.68% | -0.91% | 0.58% | 0.12% | 0.30% | 0.38% | 0.20 | 0.20 |
| 11/19/2020 | $7.35 | - | $7.35 | 0.00% | 0.58% | 0.95% | 0.05% | 1.26% | -1.26% | (0.68) | (0.68) |
| 11/20/2020 | $7.30 | - | $7.35 | -0.68% | -0.43% | -0.35% | 0.12% | -0.40% | -0.28% | (0.15) | (0.15) |
| 11/23/2020 | $7.49 | - | $7.30 | 2.57% | 0.79% | 1.84% | 0.20% | 2.32% | 0.25% | 0.14 | 0.14 |
| 11/24/2020 | $8.02 | - | $7.49 | 6.84% | 1.50% | 5.20% | 0.32% | 5.98% | 0.86% | 0.47 | 0.45 |
| 11/25/2020 | $7.64 | - | $8.02 | -4.85% | 0.02% | -1.07% | 0.23% | -0.84% | -4.02% | (2.17) ** | (2.17) ** |
| 11/27/2020 | $7.45 | - | $7.64 | -2.52% | 0.40% | -0.57% | -0.43% | -0.62% | -1.90% | (1.02) | (1.02) |
| 11/30/2020 | $7.12 | - | $7.45 | -4.53% | -0.58% | -4.54% | 0.23% | -4.54% | 0.01% | 0.01 | 0.01 |
| 12/1/2020 | $7.70 | - | $7.12 | 7.83% | 0.96% | 6.43% | 0.71% | 7.22% | 0.61% | 0.33 | 0.31 |
| 12/2/2020 | $7.82 | - | $7.70 | 1.55% | 0.12% | 1.59% | -0.44% | 1.38% | 0.17% | 0.09 | 0.09 |
| 12/3/2020 | $7.91 | - | $7.82 | 1.14% | 0.23% | 1.75% | 0.64% | 2.26% | -1.11% | (0.60) | (0.59) |
| 12/4/2020 | $8.06 | - | $7.91 | 1.88% | 1.04% | 0.58% | -0.12% | 0.98% | 0.90% | 0.48 | 0.48 |
| 12/7/2020 | $7.75 | - | $8.06 | -3.92% | -0.02% | -4.25% | -0.41% | -4.44% | 0.51% | 0.28 | 0.27 |
| 12/8/2020 | $7.80 | - | $7.75 | 0.64% | 0.43% | -1.70% | -0.17% | -1.56% | 2.21% | 1.18 | 1.18 |
| 12/9/2020 | $7.80 | - | $7.80 | 0.00% | -0.96% | 1.04% | 0.30% | 0.84% | -0.84% | (0.45) | (0.44) |
| 12/10/2020 | $7.55 | - | $7.80 | -3.26% | 0.26% | -1.79% | -0.74% | -2.05% | -1.20% | (0.64) | (0.64) |
| 12/11/2020 | $7.18 | - | $7.55 | -5.02% | -0.23% | -3.02% | -0.55% | -3.37% | -1.65% | (0.88) | (0.88) |
| 12/14/2020 | $7.51 | - | $7.18 | 4.49% | -0.33% | 1.88% | 0.76% | 2.24% | 2.26% | 1.20 | 1.19 |
| 12/15/2020 | $7.74 | - | $7.51 | 3.02% | 1.30% | 1.91% | 0.91% | 3.04% | -0.02% | (0.01) | (0.01) |
| 12/16/2020 | $7.75 | - | $7.74 | 0.13% | 0.14% | -0.64% | 0.33% | -0.33% | 0.46% | 0.25 | 0.25 |
| 12/17/2020 | $7.86 | - | $7.75 | 1.41% | 0.79% | 0.36% | 0.47% | 1.02% | 0.39% | 0.21 | 0.21 |
| 12/18/2020 | $7.80 | - | $7.86 | -0.77% | -0.21% | -2.52% | -0.45% | -2.81% | 2.04% | 1.09 | 1.08 |
| 12/21/2020 | $7.64 | - | $7.80 | -2.07% | -0.29% | -2.50% | -0.30% | -2.71% | 0.64% | 0.34 | 0.34 |

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2020 | $7.73 | - | $7.64 | 1.17% | 0.06% | 0.32% | -0.69% | -0.02% | 1.19% | 0.64 | 0.63 |
| 12/23/2020 | $8.20 | - | $7.73 | 5.90% | 0.14% | 4.13% | 1.08% | 4.80% | 1.10% | 0.59 | 0.57 |
| 12/24/2020 | $8.11 | - | $8.20 | -1.10% | 0.23% | 0.29% | 0.23% | 0.59% | -1.70% | (0.91) | (0.90) |
| 12/28/2020 | $8.17 | - | $8.11 | 0.74% | 0.38% | -0.13% | -0.70% | -0.33% | 1.07% | 0.57 | 0.57 |
| 12/29/2020 | $8.04 | - | $8.17 | -1.60% | -0.37% | -1.60% | 0.42% | -1.41% | -0.19% | (0.10) | (0.10) |
| 12/30/2020 | $8.03 | - | $8.04 | -0.12% | 0.33% | 0.90% | 0.89% | 1.63% | -1.75% | (0.94) | (0.93) |
| 12/31/2020 | $7.99 | - | $8.03 | -0.50% | 0.36% | 0.18% | 0.41% | 0.64% | -1.14% | (0.60) | (0.60) |
| 1/4/2021 | $7.69 | - | $7.99 | -3.83% | -1.32% | -2.58% | -0.81% | -3.54% | -0.28% | (0.15) | (0.15) |
| 1/5/2021 | $7.81 | - | $7.69 | 1.55% | 0.90% | 0.83% | 0.47% | 1.54% | 0.01% | 0.00 | 0.00 |
| 1/6/2021 | $8.43 | - | $7.81 | 7.64% | 0.80% | 7.39% | -0.13% | 7.54% | 0.10% | 0.05 | 0.05 |
| 1/7/2021 | $8.36 | - | $8.43 | -0.83% | 1.61% | -0.69% | -0.33% | -0.13% | -0.70% | (0.37) | (0.37) |
| 1/8/2021 | $8.26 | - | $8.36 | -1.20% | 0.47% | -0.40% | 0.00% | -0.15% | -1.06% | (0.56) | (0.56) |
| 1/11/2021 | $8.20 | - | $8.26 | -0.73% | -0.57% | -1.54% | -0.31% | -1.91% | 1.18% | 0.63 | 0.63 |
| 1/12/2021 | $8.41 | - | $8.20 | 2.53% | 0.42% | 1.76% | 1.06% | 2.60% | -0.07% | (0.04) | (0.04) |
| 1/13/2021 | $8.28 | - | $8.41 | -1.56% | 0.09% | -1.96% | -0.26% | -2.01% | 0.45% | 0.24 | 0.24 |
| 1/14/2021 | $8.38 | - | $8.28 | 1.20% | 0.00% | 1.31% | 0.48% | 1.62% | -0.42% | (0.22) | (0.22) |
| 1/15/2021 | $8.03 | - | $8.38 | -4.27% | -0.86% | -1.86% | -0.80% | -2.64% | -1.63% | (0.87) | (0.86) |
| 1/19/2021 | $7.98 | - | $8.03 | -0.62% | 0.85% | 1.48% | 0.33% | 2.07% | -2.70% | (1.44) | (1.43) |
| 1/20/2021 | $7.94 | - | $7.98 | -0.50% | 1.20% | -0.54% | 0.18% | 0.15% | -0.65% | (0.35) | (0.34) |
| 1/21/2021 | $7.90 | - | $7.94 | -0.51% | -0.09% | 1.36% | 0.59% | 1.69% | -2.19% | (1.16) | (1.16) |
| 1/22/2021 | $7.81 | - | $7.90 | -1.15% | -0.15% | -2.20% | -0.40% | -2.43% | 1.28% | 0.68 | 0.68 |
| 1/25/2021 | $7.52 | - | $7.81 | -3.78% | 0.24% | -1.74% | -0.09% | -1.61% | -2.18% | (1.15) | (1.15) |
| 1/26/2021 | $7.60 | - | $7.52 | 1.06% | -0.29% | 0.87% | 0.50% | 1.04% | 0.02% | 0.01 | 0.01 |
| 1/27/2021 | $7.30 | - | $7.60 | -4.03% | -2.51% | -2.28% | -0.41% | -3.56% | -0.46% | (0.24) | (0.24) |
| 1/28/2021 | $7.54 | - | $7.30 | 3.23% | 0.92% | 0.67% | 0.38% | 1.30% | 1.94% | 1.02 | 1.02 |
| 1/29/2021 | $7.28 | - | $7.54 | -3.51% | -1.78% | -3.21% | -0.24% | -4.05% | 0.54% | 0.28 | 0.28 |
| 2/1/2021 | $7.40 | - | $7.28 | 1.63% | 1.71% | 1.04% | -0.29% | 1.62% | 0.01% | 0.01 | 0.01 |
| 2/2/2021 | $7.60 | - | $7.40 | 2.67% | 1.39% | 1.41% | -0.01% | 2.01% | 0.66% | 0.35 | 0.35 |
| 2/3/2021 | $7.73 | - | $7.60 | 1.70% | 0.14% | -0.18% | -0.17% | -0.19% | 1.89% | 1.00 | 1.00 |
| 2/4/2021 | $7.93 | - | $7.73 | 2.55% | 1.12% | 2.95% | 0.27% | 3.58% | -1.03% | (0.54) | (0.54) |
| 2/5/2021 | $8.03 | - | $7.93 | 1.25% | 0.61% | 0.60% | 0.46% | 1.16% | 0.09% | 0.05 | 0.05 |
| 2/8/2021 | $8.09 | - | $8.03 | 0.74% | 0.97% | 1.04% | 0.03% | 1.49% | -0.75% | (0.39) | (0.39) |
| 2/9/2021 | $8.14 | - | $8.09 | 0.62% | 0.10% | 1.60% | 0.53% | 1.96% | -1.34% | (0.71) | (0.70) |
| 2/10/2021 | $8.11 | - | $8.14 | -0.37% | -0.03% | 0.56% | 0.12% | 0.62% | -0.99% | (0.52) | (0.52) |
| 2/11/2021 | $8.02 | - | $8.11 | -1.12% | 0.19% | -1.09% | -0.10% | -1.03% | -0.09% | (0.05) | (0.05) |
| 2/12/2021 | $8.07 | - | $8.02 | 0.62% | 0.47% | 1.22% | 0.25% | 1.57% | -0.95% | (0.50) | (0.50) |

389

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2021 | $8.67 | - | $8.07 | 7.17% | -0.11% | 6.86% | 0.02% | 6.66% | 0.51% | 0.27 | 0.25 |
| 2/17/2021 | $8.54 | - | $8.67 | -1.51% | -0.23% | -0.39% | -0.31% | -0.67% | -0.84% | (0.45) | (0.44) |
| 2/18/2021 | $8.20 | - | $8.54 | -4.06% | -0.66% | -2.25% | 0.81% | -2.03% | -2.04% | (1.09) | (1.08) |
| 2/19/2021 | $8.55 | - | $8.20 | 4.18% | 0.27% | 1.51% | 0.20% | 1.73% | 2.45% | 1.30 | 1.30 |
| 2/22/2021 | $8.57 | - | $8.55 | 0.23% | -0.97% | 1.22% | 0.40% | 1.05% | -0.82% | (0.44) | (0.43) |
| 2/23/2021 | $8.97 | - | $8.57 | 4.56% | -0.13% | 0.78% | 0.37% | 0.95% | 3.61% | 1.92 * | 1.92 * |
| 2/24/2021 | $9.26 | - | $8.97 | 3.18% | 1.12% | 1.38% | 0.18% | 1.98% | 1.20% | 0.64 | 0.64 |
| 2/25/2021 | $8.97 | $0.06 | $9.26 | -2.57% | -2.70% | -1.30% | -0.91% | -2.99% | 0.43% | 0.23 | 0.22 |
| 2/26/2021 | $8.83 | - | $8.97 | -1.57% | -0.39% | -1.25% | -0.54% | -1.73% | 0.15% | 0.08 | 0.08 |
| 3/1/2021 | $8.99 | - | $8.83 | 1.80% | 2.45% | -0.41% | -0.11% | 0.58% | 1.22% | 0.65 | 0.64 |
| 3/2/2021 | $9.04 | - | $8.99 | 0.55% | -0.91% | 0.69% | 0.34% | 0.54% | 0.01% | 0.01 | 0.01 |
| 3/3/2021 | $9.45 | - | $9.04 | 4.44% | -1.48% | 1.80% | -0.09% | 1.09% | 3.34% | 1.79 * | 1.75 * |
| 3/4/2021 | $9.21 | - | $9.45 | -2.57% | -1.68% | -1.35% | -0.47% | -2.30% | -0.27% | (0.15) | (0.14) |
| 3/5/2021 | $9.55 | - | $9.21 | 3.63% | 1.72% | 2.77% | -0.29% | 3.42% | 0.20% | 0.11 | 0.11 |
| 3/8/2021 | $9.75 | - | $9.55 | 2.07% | -0.59% | 2.02% | -0.20% | 1.69% | 0.38% | 0.21 | 0.20 |
| 3/9/2021 | $9.69 | - | $9.75 | -0.62% | 1.67% | -1.58% | 0.53% | -0.43% | -0.19% | (0.10) | (0.10) |
| 3/10/2021 | $9.74 | - | $9.69 | 0.51% | 0.68% | 0.41% | 0.29% | 0.96% | -0.44% | (0.24) | (0.24) |
| 3/11/2021 | $9.69 | - | $9.74 | -0.51% | 1.41% | -1.77% | 0.42% | -0.81% | 0.29% | 0.16 | 0.15 |
| 3/12/2021 | $10.10 | - | $9.69 | 4.14% | 0.15% | 1.33% | -0.44% | 1.24% | 2.91% | 1.56 | 1.56 |
| 3/15/2021 | $10.08 | - | $10.10 | -0.20% | 0.70% | -0.62% | -0.23% | -0.31% | 0.11% | 0.06 | 0.06 |
| 3/16/2021 | $10.15 | - | $10.08 | 0.69% | -0.43% | -0.94% | 0.00% | -1.02% | 1.72% | 0.92 | 0.92 |
| 3/17/2021 | $10.16 | - | $10.15 | 0.10% | 0.36% | 1.42% | 0.45% | 2.04% | -1.94% | (1.12) | (1.12) |
| 3/18/2021 | $10.00 | - | $10.16 | -1.59% | -1.81% | 0.62% | -0.27% | 0.24% | -1.83% | (1.07) | (1.06) |
| 3/19/2021 | $10.16 | - | $10.00 | 1.59% | 0.18% | -0.83% | -0.42% | -0.85% | 2.44% | 1.43 | 1.42 |
| 3/22/2021 | $9.99 | - | $10.16 | -1.69% | 0.48% | -1.02% | -0.03% | -0.73% | -0.95% | (0.56) | (0.56) |
| 3/23/2021 | $9.82 | - | $9.99 | -1.72% | -1.21% | -1.19% | -0.79% | -1.80% | 0.08% | 0.05 | 0.05 |
| 3/24/2021 | $9.95 | - | $9.82 | 1.32% | -0.91% | -0.05% | -0.45% | -0.37% | 1.68% | 1.00 | 1.00 |
| 3/25/2021 | $10.11 | - | $9.95 | 1.60% | 0.65% | 1.05% | 0.36% | 1.58% | 0.02% | 0.01 | 0.01 |
| 3/26/2021 | $10.06 | - | $10.11 | -0.50% | 1.52% | 0.40% | 0.39% | 1.07% | -1.57% | (0.97) | (0.97) |
| 3/29/2021 | $10.00 | - | $10.06 | -0.60% | -0.53% | -0.76% | -0.19% | -0.80% | 0.20% | 0.13 | 0.13 |
| 3/30/2021 | $10.36 | - | $10.00 | 3.54% | 0.00% | 2.02% | -0.29% | 2.13% | 1.40% | 0.87 | 0.86 |
| 3/31/2021 | $10.23 | - | $10.36 | -1.26% | 0.56% | -0.82% | 0.44% | -0.37% | -0.90% | (0.56) | (0.56) |
| 4/1/2021 | $10.19 | - | $10.23 | -0.39% | 1.27% | 0.71% | 0.36% | 1.34% | -1.73% | (1.08) | (1.08) |
| 4/5/2021 | $10.33 | - | $10.19 | 1.36% | 1.14% | 0.81% | 0.52% | 1.44% | -0.07% | (0.05) | (0.05) |
| 4/6/2021 | $10.26 | - | $10.33 | -0.68% | 0.03% | -0.86% | -0.55% | -0.88% | 0.20% | 0.12 | 0.12 |
| 4/7/2021 | $10.36 | - | $10.26 | 0.97% | -0.15% | 1.31% | -0.70% | 1.27% | -0.30% | (0.19) | (0.19) |

390

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2021 | $10.34 | - | $10.36 | -0.19% | 0.59% | 0.82% | -0.02% | 1.14% | -1.33% | (0.83) | (0.83) |
| 4/9/2021 | $10.21 | - | $10.34 | -1.27% | 0.55% | -0.99% | -0.13% | -0.77% | -0.49% | (0.31) | (0.31) |
| 4/12/2021 | $10.35 | - | $10.21 | 1.36% | -0.07% | 0.54% | 0.19% | 0.72% | 0.64% | 0.41 | 0.41 |
| 4/13/2021 | $10.25 | - | $10.35 | -0.97% | 0.39% | -1.42% | 0.13% | -1.17% | 0.20% | 0.13 | 0.13 |
| 4/14/2021 | $10.31 | - | $10.25 | 0.58% | -0.29% | 0.43% | 0.20% | 0.56% | 0.03% | 0.02 | 0.02 |
| 4/15/2021 | $10.27 | - | $10.31 | -0.39% | 1.00% | -0.49% | 0.01% | -0.05% | -0.34% | (0.22) | (0.22) |
| 4/16/2021 | $10.50 | - | $10.27 | 2.21% | 0.26% | 1.40% | 0.38% | 1.75% | 0.46% | 0.30 | 0.30 |
| 4/19/2021 | $10.44 | - | $10.50 | -0.57% | -0.70% | 0.59% | 1.07% | 0.85% | -1.42% | (0.92) | (0.91) |
| 4/20/2021 | $10.13 | - | $10.44 | -3.01% | -0.91% | -3.11% | -0.36% | -3.35% | 0.33% | 0.22 | 0.21 |
| 4/21/2021 | $10.18 | - | $10.13 | 0.49% | 1.12% | 0.59% | -0.05% | 1.05% | -0.56% | (0.36) | (0.36) |
| 4/22/2021 | $10.00 | - | $10.18 | -1.78% | -0.73% | -1.85% | -0.66% | -2.09% | 0.31% | 0.20 | 0.20 |
| 4/23/2021 | $10.12 | - | $10.00 | 1.19% | 1.20% | 1.97% | 0.35% | 2.57% | -1.38% | (0.89) | (0.89) |
| 4/26/2021 | $10.29 | - | $10.12 | 1.67% | 0.44% | 0.66% | 0.14% | 0.97% | 0.69% | 0.45 | 0.45 |
| 4/27/2021 | $10.56 | - | $10.29 | 2.59% | -0.02% | 3.87% | 0.00% | 4.04% | -1.45% | (0.94) | (0.91) |
| 4/28/2021 | $10.63 | - | $10.56 | 0.66% | 0.01% | 1.19% | 0.28% | 1.41% | -0.75% | (0.48) | (0.48) |
| 4/29/2021 | $10.68 | - | $10.63 | 0.47% | 0.35% | 1.67% | 0.03% | 1.90% | -1.43% | (0.94) | (0.94) |
| 4/30/2021 | $9.57 | - | $10.68 | -10.97% | -0.80% | -1.57% | -1.01% | -1.96% | -9.02% | (5.96) *** | (5.91) *** |
| 5/3/2021 | $9.67 | - | $9.57 | 1.04% | 0.20% | -0.63% | 0.70% | -0.28% | 1.32% | 0.87 | 0.86 |
| 5/4/2021 | $9.65 | - | $9.67 | -0.21% | -0.85% | -0.49% | -0.12% | -0.67% | 0.46% | 0.30 | 0.30 |
| 5/5/2021 | $9.84 | - | $9.65 | 1.95% | -0.01% | 2.56% | 0.14% | 2.68% | -0.73% | (0.48) | (0.48) |
| 5/6/2021 | $9.97 | - | $9.84 | 1.31% | 0.48% | 0.28% | -0.08% | 0.53% | 0.79% | 0.52 | 0.52 |
| 5/7/2021 | $10.26 | - | $9.97 | 2.87% | 0.86% | 0.50% | 0.75% | 1.07% | 1.80% | 1.18 | 1.18 |
| 5/10/2021 | $10.33 | - | $10.26 | 0.68% | -1.24% | 0.37% | 0.92% | 0.33% | 0.35% | 0.23 | 0.23 |
| 5/11/2021 | $10.33 | - | $10.33 | 0.00% | -0.66% | -1.47% | 0.07% | -1.51% | 1.51% | 0.99 | 0.99 |
| 5/12/2021 | $10.09 | - | $10.33 | -2.35% | -2.28% | -1.31% | -0.60% | -2.02% | -0.33% | (0.22) | (0.22) |
| 5/13/2021 | $10.19 | - | $10.09 | 0.99% | 0.97% | 1.28% | -0.04% | 1.70% | -0.71% | (0.47) | (0.47) |
| 5/14/2021 | $10.39 | - | $10.19 | 1.94% | 1.74% | 1.92% | 0.33% | 2.64% | -0.70% | (0.46) | (0.46) |
| 5/17/2021 | $10.34 | - | $10.39 | -0.48% | -0.14% | -0.45% | 0.31% | -0.26% | -0.23% | (0.15) | (0.15) |
| 5/18/2021 | $10.28 | - | $10.34 | -0.58% | -0.60% | 0.36% | 0.33% | 0.41% | -0.99% | (0.65) | (0.65) |
| 5/19/2021 | $10.30 | - | $10.28 | 0.19% | -0.38% | 0.07% | -0.50% | -0.03% | 0.22% | 0.15 | 0.15 |
| 5/20/2021 | $10.28 | - | $10.30 | -0.19% | 1.11% | 0.41% | 0.50% | 0.95% | -1.15% | (0.77) | (0.77) |
| 5/21/2021 | $10.29 | - | $10.28 | 0.10% | -0.03% | 0.08% | -0.24% | 0.14% | -0.04% | (0.03) | (0.03) |
| 5/24/2021 | $10.36 | - | $10.29 | 0.68% | 0.93% | 0.38% | 0.02% | 0.74% | -0.06% | (0.04) | (0.04) |
| 5/25/2021 | $10.18 | - | $10.36 | -1.75% | -0.27% | -0.39% | -0.10% | -0.37% | -1.38% | (0.94) | (0.94) |
| 5/26/2021 | $10.31 | - | $10.18 | 1.27% | 0.45% | -0.10% | -0.16% | 0.06% | 1.21% | 0.82 | 0.82 |
| 5/27/2021 | $10.63 | - | $10.31 | 3.06% | 0.29% | 2.40% | 0.58% | 2.69% | 0.37% | 0.26 | 0.25 |

391

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2021 | $10.58 | - | $10.63 | -0.47% | 0.10% | 0.71% | -0.10% | 0.77% | -1.24% | (0.87) | (0.86) |
| 6/1/2021 | $10.66 | - | $10.58 | 0.75% | 0.17% | -1.55% | -0.38% | -1.53% | 2.28% | 1.59 | 1.59 |
| 6/2/2021 | $10.73 | - | $10.66 | 0.65% | 0.17% | 1.19% | 0.14% | 1.32% | -0.67% | (0.46) | (0.46) |
| 6/3/2021 | $10.61 | - | $10.73 | -1.12% | -0.52% | -1.49% | -0.47% | -1.62% | 0.50% | 0.35 | 0.35 |
| 6/4/2021 | $10.62 | - | $10.61 | 0.09% | 0.84% | -0.13% | 0.42% | 0.27% | -0.18% | (0.12) | (0.12) |
| 6/7/2021 | $10.74 | - | $10.62 | 1.12% | 0.16% | 0.44% | 0.12% | 0.60% | 0.53% | 0.37 | 0.37 |
| 6/8/2021 | $10.63 | - | $10.74 | -1.03% | 0.18% | -1.01% | -0.19% | -0.91% | -0.12% | (0.09) | (0.09) |
| 6/9/2021 | $10.30 | - | $10.63 | -3.15% | -0.29% | -1.77% | -0.33% | -1.80% | -1.36% | (0.95) | (0.95) |
| 6/10/2021 | $10.24 | - | $10.30 | -0.58% | 0.40% | -0.40% | 0.40% | -0.10% | -0.49% | (0.34) | (0.34) |
| 6/11/2021 | $10.32 | - | $10.24 | 0.78% | 0.31% | 0.72% | -0.37% | 0.77% | 0.01% | 0.00 | 0.00 |
| 6/14/2021 | $10.24 | - | $10.32 | -0.78% | 0.13% | -0.39% | -0.04% | -0.27% | -0.51% | (0.36) | (0.36) |
| 6/15/2021 | $10.26 | - | $10.24 | 0.20% | -0.30% | 0.03% | -0.20% | -0.01% | 0.21% | 0.15 | 0.15 |
| 6/16/2021 | $10.20 | - | $10.26 | -0.59% | -0.47% | -0.03% | -0.60% | -0.25% | -0.34% | (0.24) | (0.24) |
| 6/17/2021 | $9.98 | - | $10.20 | -2.18% | -0.14% | -1.46% | -0.56% | -1.57% | -0.61% | (0.43) | (0.43) |
| 6/18/2021 | $9.56 | - | $9.98 | -4.30% | -1.26% | -3.21% | -0.76% | -3.58% | -0.72% | (0.51) | (0.50) |
| 6/21/2021 | $9.75 | - | $9.56 | 1.97% | 1.35% | 1.11% | 0.86% | 1.76% | 0.21% | 0.15 | 0.15 |
| 6/22/2021 | $9.75 | - | $9.75 | 0.00% | 0.49% | -0.70% | 0.12% | -0.44% | 0.44% | 0.32 | 0.32 |
| 6/23/2021 | $9.77 | - | $9.75 | 0.20% | -0.01% | 0.37% | 0.05% | 0.47% | -0.27% | (0.19) | (0.19) |
| 6/24/2021 | $9.90 | - | $9.77 | 1.32% | 0.65% | 0.92% | -0.16% | 1.09% | 0.23% | 0.17 | 0.16 |
| 6/25/2021 | $9.89 | - | $9.90 | -0.10% | 0.32% | 0.04% | -0.32% | 0.11% | -0.21% | (0.15) | (0.15) |
| 6/28/2021 | $9.77 | - | $9.89 | -1.22% | 0.11% | -1.70% | -0.09% | -1.58% | 0.36% | 0.26 | 0.26 |
| 6/29/2021 | $9.68 | - | $9.77 | -0.93% | 0.00% | -0.97% | -0.17% | -0.90% | -0.03% | (0.02) | (0.02) |
| 6/30/2021 | $9.65 | - | $9.68 | -0.31% | 0.04% | -0.13% | -0.13% | -0.07% | -0.24% | (0.18) | (0.18) |
| 7/1/2021 | $9.81 | - | $9.65 | 1.64% | 0.42% | 1.28% | -0.55% | 1.24% | 0.40% | 0.29 | 0.29 |
| 7/2/2021 | $9.70 | - | $9.81 | -1.13% | 0.50% | -1.39% | 0.56% | -1.00% | -0.13% | (0.10) | (0.09) |
| 7/6/2021 | $9.62 | - | $9.70 | -0.83% | -0.30% | -0.60% | -0.35% | -0.66% | -0.17% | (0.13) | (0.13) |
| 7/7/2021 | $9.61 | - | $9.62 | -0.10% | 0.11% | 0.25% | -0.04% | 0.37% | -0.48% | (0.35) | (0.35) |
| 7/8/2021 | $9.36 | - | $9.61 | -2.64% | -0.90% | -2.62% | -0.11% | -2.71% | 0.07% | 0.05 | 0.05 |
| 7/9/2021 | $9.79 | - | $9.36 | 4.49% | 1.28% | 2.87% | 0.79% | 3.43% | 1.06% | 0.79 | 0.78 |
| 7/12/2021 | $9.78 | - | $9.79 | -0.10% | 0.22% | 0.44% | -0.07% | 0.57% | -0.67% | (0.50) | (0.50) |
| 7/13/2021 | $9.59 | - | $9.78 | -1.96% | -0.60% | -0.70% | -0.51% | -0.86% | -1.10% | (0.84) | (0.83) |
| 7/14/2021 | $9.68 | - | $9.59 | 0.93% | -0.24% | 0.18% | 0.33% | 0.33% | 0.61% | 0.46 | 0.46 |
| 7/15/2021 | $9.47 | - | $9.68 | -2.19% | -0.39% | -1.00% | -0.25% | -1.05% | -1.14% | (0.87) | (0.87) |
| 7/16/2021 | $9.17 | - | $9.47 | -3.22% | -0.76% | -2.49% | -0.44% | -2.67% | -0.55% | (0.41) | (0.41) |
| 7/19/2021 | $8.79 | - | $9.17 | -4.23% | -1.47% | -4.01% | -0.69% | -4.37% | 0.14% | 0.11 | 0.10 |
| 7/20/2021 | $8.94 | - | $8.79 | 1.69% | 1.68% | 1.05% | -0.27% | 1.32% | 0.37% | 0.29 | 0.28 |

Exhibit-10a

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2021 | $9.30 | - | $8.94 | 3.95% | 0.96% | 3.04% | 0.65% | 3.48% | 0.47% | 0.36 | 0.35 |
| 7/22/2021 | $9.20 | - | $9.30 | -1.08% | 0.03% | -1.27% | 0.35% | -1.07% | -0.01% | (0.01) | (0.01) |
| 7/23/2021 | $9.28 | - | $9.20 | 0.87% | 0.89% | 1.10% | -0.12% | 1.30% | -0.43% | (0.33) | (0.33) |
| 7/26/2021 | $9.51 | - | $9.28 | 2.45% | 0.16% | 1.39% | 0.51% | 1.68% | 0.77% | 0.60 | 0.59 |
| 7/27/2021 | $9.49 | - | $9.51 | -0.21% | -0.60% | 0.27% | 0.47% | 0.44% | -0.65% | (0.50) | (0.50) |
| 7/28/2021 | $9.71 | - | $9.49 | 2.29% | 0.30% | 0.04% | 0.16% | 0.22% | 2.07% | 1.60 | 1.60 |
| 7/29/2021 | $9.96 | - | $9.71 | 2.54% | 0.45% | 0.04% | 0.41% | 0.32% | 2.22% | 1.71 * | 1.71 * |
| 7/30/2021 | $9.79 | - | $9.96 | -1.72% | -0.56% | -1.27% | -0.47% | -1.42% | -0.30% | (0.23) | (0.23) |
| 8/2/2021 | $9.78 | - | $9.79 | -0.10% | -0.14% | 0.26% | -0.07% | 0.32% | -0.42% | (0.32) | (0.32) |
| 8/3/2021 | $9.98 | - | $9.78 | 2.02% | 0.68% | 2.05% | 0.19% | 2.33% | -0.31% | (0.23) | (0.23) |
| 8/4/2021 | $10.00 | - | $9.98 | 0.20% | -0.40% | -0.23% | -0.21% | -0.27% | 0.47% | 0.37 | 0.37 |
| 8/5/2021 | $10.11 | - | $10.00 | 1.09% | 0.71% | 0.48% | 0.31% | 0.75% | 0.34% | 0.27 | 0.27 |
| 8/6/2021 | $10.30 | - | $10.11 | 1.86% | 0.08% | 1.32% | -0.38% | 1.33% | 0.54% | 0.42 | 0.42 |
| 8/9/2021 | $10.37 | - | $10.30 | 0.68% | -0.04% | 0.23% | -0.21% | 0.24% | 0.43% | 0.34 | 0.34 |
| 8/10/2021 | $10.43 | - | $10.37 | 0.58% | 0.07% | -0.31% | -0.10% | -0.27% | 0.85% | 0.67 | 0.67 |
| 8/11/2021 | $10.52 | - | $10.43 | 0.86% | 0.24% | 1.07% | 0.25% | 1.30% | -0.44% | (0.35) | (0.35) |
| 8/12/2021 | $10.39 | $0.11 | $10.52 | -0.18% | 0.20% | -0.38% | -0.47% | -0.43% | 0.25% | 0.20 | 0.20 |
| 8/13/2021 | $10.36 | - | $10.39 | -0.29% | 0.03% | -0.18% | 0.46% | 0.04% | -0.32% | (0.26) | (0.26) |
| 8/16/2021 | $10.27 | - | $10.36 | -0.87% | -0.08% | -1.15% | -0.21% | -1.17% | 0.30% | 0.24 | 0.24 |
| 8/17/2021 | $10.10 | - | $10.27 | -1.67% | -0.79% | -1.83% | -0.73% | -2.10% | 0.43% | 0.35 | 0.34 |
| 8/18/2021 | $10.05 | - | $10.10 | -0.50% | -0.89% | -0.33% | 0.12% | -0.32% | -0.18% | (0.14) | (0.14) |
| 8/19/2021 | $9.95 | - | $10.05 | -1.00% | -0.23% | -1.65% | -0.88% | -1.87% | 0.87% | 0.69 | 0.69 |
| 8/20/2021 | $9.96 | - | $9.95 | 0.10% | 0.86% | 0.73% | -0.07% | 0.94% | -0.84% | (0.67) | (0.66) |
| 8/23/2021 | $10.05 | - | $9.96 | 0.90% | 1.05% | 0.14% | 0.76% | 0.54% | 0.36% | 0.29 | 0.29 |
| 8/24/2021 | $10.13 | - | $10.05 | 0.79% | 0.42% | -0.76% | 0.02% | -0.66% | 1.45% | 1.16 | 1.16 |
| 8/25/2021 | $10.29 | - | $10.13 | 1.57% | 0.26% | 1.93% | 0.21% | 2.18% | -0.61% | (0.49) | (0.48) |
| 8/26/2021 | $10.17 | - | $10.29 | -1.17% | -0.65% | -1.39% | -0.44% | -1.55% | 0.37% | 0.30 | 0.30 |
| 8/27/2021 | $10.39 | - | $10.17 | 2.14% | 1.09% | 0.83% | 0.47% | 1.19% | 0.95% | 0.76 | 0.76 |
| 8/30/2021 | $10.19 | - | $10.39 | -1.94% | 0.30% | -1.69% | -0.02% | -1.65% | -0.30% | (0.24) | (0.23) |
| 8/31/2021 | $10.25 | - | $10.19 | 0.59% | -0.11% | -0.81% | -0.08% | -0.80% | 1.39% | 1.11 | 1.10 |
| 9/1/2021 | $10.25 | - | $10.25 | 0.00% | 0.20% | 0.86% | 0.15% | 1.05% | -1.05% | (0.83) | (0.83) |
| 9/2/2021 | $10.33 | - | $10.25 | 0.78% | 0.41% | -0.11% | 0.48% | 0.15% | 0.63% | 0.50 | 0.50 |
| 9/3/2021 | $10.38 | - | $10.33 | 0.48% | -0.01% | 0.13% | 0.22% | 0.29% | 0.19% | 0.15 | 0.15 |
| 9/7/2021 | $10.27 | - | $10.38 | -1.07% | -0.42% | -1.47% | -0.39% | -1.59% | 0.53% | 0.43 | 0.42 |
| 9/8/2021 | $10.09 | - | $10.27 | -1.77% | -0.35% | -1.20% | -0.04% | -1.22% | -0.54% | (0.44) | (0.44) |
| 9/9/2021 | $10.20 | - | $10.09 | 1.08% | -0.29% | -0.06% | 0.47% | 0.07% | 1.01% | 0.82 | 0.81 |

393

Exhibit-10a

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2021 | $10.07 | - | $10.20 | -1.28% | -0.73% | 0.05% | -0.05% | 0.01% | -1.29% | (1.05) | (1.04) |
| 9/13/2021 | $10.34 | - | $10.07 | 2.65% | 0.20% | 1.66% | 0.02% | 1.83% | 0.82% | 0.67 | 0.66 |
| 9/14/2021 | $10.07 | - | $10.34 | -2.65% | -0.62% | -1.97% | -0.20% | -2.10% | -0.55% | (0.45) | (0.44) |
| 9/15/2021 | $10.15 | - | $10.07 | 0.79% | 0.85% | 1.09% | 0.27% | 1.44% | -0.65% | (0.53) | (0.52) |
| 9/16/2021 | $10.25 | - | $10.15 | 0.98% | -0.09% | -0.23% | -0.39% | -0.26% | 1.24% | 1.01 | 1.01 |
| 9/17/2021 | $10.13 | - | $10.25 | -1.18% | -0.74% | 0.59% | -0.39% | 0.46% | -1.64% | (1.33) | (1.32) |
| 9/20/2021 | $9.72 | - | $10.13 | -4.13% | -1.84% | -4.26% | -0.53% | -4.77% | 0.64% | 0.52 | 0.50 |
| 9/21/2021 | $9.66 | - | $9.72 | -0.62% | 0.09% | -0.86% | 0.00% | -0.77% | 0.15% | 0.12 | 0.12 |
| 9/22/2021 | $9.93 | - | $9.66 | 2.76% | 0.99% | 3.25% | -0.32% | 3.53% | -0.77% | (0.63) | (0.60) |
| 9/23/2021 | $10.27 | - | $9.93 | 3.37% | 1.20% | 2.42% | 0.75% | 2.99% | 0.38% | 0.31 | 0.30 |
| 9/24/2021 | $10.21 | - | $10.27 | -0.59% | -0.01% | -0.08% | -0.40% | -0.09% | -0.50% | (0.40) | (0.40) |
| 9/27/2021 | $10.47 | - | $10.21 | 2.51% | -0.10% | 2.36% | 0.24% | 2.54% | -0.02% | (0.02) | (0.02) |
| 9/28/2021 | $10.20 | - | $10.47 | -2.61% | -2.10% | -2.11% | -1.22% | -2.78% | 0.17% | 0.14 | 0.13 |
| 9/29/2021 | $10.25 | - | $10.20 | 0.49% | -0.01% | 1.44% | -0.91% | 1.41% | -0.92% | (0.77) | (0.74) |
| 9/30/2021 | $10.32 | - | $10.25 | 0.68% | -0.95% | -0.39% | 0.45% | -0.41% | 1.09% | 0.91 | 0.90 |
| 10/1/2021 | $10.43 | - | $10.32 | 1.06% | 1.06% | 0.47% | 0.56% | 0.93% | 0.13% | 0.11 | 0.10 |
| 10/4/2021 | $10.38 | - | $10.43 | -0.48% | -1.30% | -1.06% | 0.45% | -1.17% | 0.69% | 0.57 | 0.57 |
| 10/5/2021 | $10.73 | - | $10.38 | 3.32% | 0.95% | 3.17% | 0.10% | 3.67% | -0.35% | (0.29) | (0.29) |
| 10/6/2021 | $10.75 | - | $10.73 | 0.19% | 0.28% | 1.83% | -0.26% | 2.03% | -1.84% | (1.54) | (1.52) |
| 10/7/2021 | $10.65 | - | $10.75 | -0.93% | 0.99% | 0.61% | 0.19% | 0.98% | -1.91% | (1.60) | (1.60) |
| 10/8/2021 | $10.80 | - | $10.65 | 1.40% | -0.25% | 0.84% | 0.04% | 0.93% | 0.47% | 0.39 | 0.39 |
| 10/11/2021 | $10.78 | - | $10.80 | -0.19% | -0.64% | 1.13% | -0.20% | 1.09% | -1.27% | (1.07) | (1.06) |
| 10/12/2021 | $10.89 | - | $10.78 | 1.02% | 0.02% | 1.03% | 0.00% | 1.16% | -0.14% | (0.12) | (0.12) |
| 10/13/2021 | $10.77 | - | $10.89 | -1.11% | 0.48% | -0.11% | 0.51% | 0.20% | -1.31% | (1.09) | (1.09) |
| 10/14/2021 | $10.84 | - | $10.77 | 0.65% | 1.58% | 0.90% | 0.08% | 1.33% | -0.68% | (0.57) | (0.56) |
| 10/15/2021 | $11.09 | - | $10.84 | 2.28% | 0.57% | 2.35% | 0.53% | 2.78% | -0.50% | (0.42) | (0.41) |
| 10/18/2021 | $11.11 | - | $11.09 | 0.18% | 0.33% | -0.78% | -0.11% | -0.72% | 0.90% | 0.76 | 0.75 |
| 10/19/2021 | $11.21 | - | $11.11 | 0.90% | 0.68% | 0.85% | 0.45% | 1.20% | -0.30% | (0.25) | (0.25) |
| 10/20/2021 | $11.24 | - | $11.21 | 0.27% | 0.39% | -0.21% | 0.24% | -0.03% | 0.29% | 0.25 | 0.24 |
| 10/21/2021 | $11.05 | - | $11.24 | -1.70% | 0.29% | -0.67% | -0.27% | -0.65% | -1.05% | (0.88) | (0.88) |
| 10/22/2021 | $11.20 | - | $11.05 | 1.35% | -0.17% | 0.95% | -0.21% | 0.97% | 0.38% | 0.32 | 0.31 |
| 10/25/2021 | $11.18 | - | $11.20 | -0.18% | 0.55% | 0.72% | 0.04% | 0.93% | -1.11% | (0.93) | (0.93) |
| 10/26/2021 | $11.27 | - | $11.18 | 0.80% | -0.01% | 0.42% | 0.00% | 0.51% | 0.29% | 0.25 | 0.25 |
| 10/27/2021 | $11.08 | - | $11.27 | -1.70% | -0.76% | -0.81% | -0.19% | -0.96% | -0.74% | (0.62) | (0.62) |
| 10/28/2021 | $11.20 | - | $11.08 | 1.08% | 1.12% | 0.66% | 0.39% | 1.07% | 0.00% | 0.00 | 0.00 |
| 10/29/2021 | $11.19 | - | $11.20 | -0.09% | 0.10% | -1.74% | -0.76% | -2.01% | 1.92% | 1.71 * | 1.69 * |

394

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | $11.18 | - | $11.19 | -0.09% | 0.57% | 1.64% | -0.20% | 1.88% | -1.97% | (1.75) * | (1.72) * |
| 11/2/2021 | $10.93 | - | $11.18 | -2.26% | 0.20% | -0.87% | -0.32% | -0.90% | -1.37% | (1.21) | (1.21) |
| 11/3/2021 | $11.15 | - | $10.93 | 1.99% | 0.73% | 0.27% | 0.49% | 0.65% | 1.34% | 1.19 | 1.18 |
| 11/4/2021 | $10.53 | - | $11.15 | -5.72% | 0.29% | -4.90% | -1.33% | -5.43% | -0.30% | (0.26) | (0.25) |
| 11/5/2021 | $10.55 | - | $10.53 | 0.19% | 0.40% | 0.73% | -0.08% | 0.91% | -0.72% | (0.64) | (0.63) |
| 11/8/2021 | $10.61 | - | $10.55 | 0.57% | 0.20% | 0.09% | 0.55% | 0.38% | 0.19% | 0.16 | 0.16 |
| 11/9/2021 | $10.48 | - | $10.61 | -1.23% | -0.29% | -0.92% | -0.04% | -0.98% | -0.26% | (0.23) | (0.22) |
| 11/10/2021 | $10.49 | - | $10.48 | 0.10% | -1.05% | -0.36% | -1.13% | -1.08% | 1.18% | 1.10 | 1.08 |
| 11/11/2021 | $10.67 | - | $10.49 | 1.70% | 0.24% | 1.13% | -0.34% | 1.06% | 0.64% | 0.60 | 0.59 |
| 11/12/2021 | $10.62 | - | $10.67 | -0.47% | 0.71% | -0.51% | 0.44% | -0.08% | -0.39% | (0.37) | (0.36) |
| 11/15/2021 | $10.68 | - | $10.62 | 0.56% | -0.03% | 0.75% | -0.12% | 0.75% | -0.19% | (0.18) | (0.18) |
| 11/16/2021 | $10.65 | - | $10.68 | -0.28% | 0.40% | 0.92% | 0.12% | 1.11% | -1.39% | (1.33) | (1.32) |
| 11/17/2021 | $10.74 | - | $10.65 | 0.84% | -0.45% | 0.49% | 0.52% | 0.60% | 0.24% | 0.23 | 0.23 |
| 11/18/2021 | $10.73 | - | $10.74 | -0.09% | 0.03% | -0.10% | 0.05% | -0.02% | -0.07% | (0.07) | (0.07) |
| 11/19/2021 | $10.42 | - | $10.73 | -2.93% | -0.29% | -1.86% | -0.41% | -1.99% | -0.95% | (0.91) | (0.90) |
| 11/22/2021 | $10.53 | - | $10.42 | 1.05% | -0.62% | 0.26% | -0.39% | 0.02% | 1.03% | 0.99 | 0.98 |
| 11/23/2021 | $10.56 | - | $10.53 | 0.28% | -0.03% | 1.35% | -0.07% | 1.38% | -1.09% | (1.05) | (1.04) |
| 11/24/2021 | $10.51 | - | $10.56 | -0.47% | 0.32% | -0.34% | -0.39% | -0.31% | -0.16% | (0.15) | (0.15) |
| 11/26/2021 | $9.98 | - | $10.51 | -5.17% | -2.26% | -6.43% | 0.24% | -6.79% | 1.62% | 1.55 | 1.50 |
| 11/29/2021 | $9.97 | - | $9.98 | -0.10% | 1.00% | 0.34% | -0.38% | 0.50% | -0.60% | (0.59) | (0.59) |
| 11/30/2021 | $9.90 | - | $9.97 | -0.70% | -1.93% | -0.47% | -0.04% | -0.87% | 0.17% | 0.17 | 0.16 |
| 12/1/2021 | $9.89 | - | $9.90 | -0.10% | -1.52% | 0.03% | -0.26% | -0.37% | 0.26% | 0.26 | 0.26 |
| 12/2/2021 | $10.14 | - | $9.89 | 2.50% | 1.53% | 3.06% | 0.27% | 3.45% | -0.96% | (0.95) | (0.94) |
| 12/3/2021 | $9.95 | - | $10.14 | -1.89% | -1.14% | -1.54% | -0.48% | -1.84% | -0.06% | (0.06) | (0.05) |
| 12/6/2021 | $10.00 | - | $9.95 | 0.50% | 1.17% | 0.99% | 0.15% | 1.36% | -0.86% | (0.85) | (0.85) |
| 12/7/2021 | $10.07 | - | $10.00 | 0.70% | 2.13% | 2.20% | -0.11% | 2.58% | -1.89% | (1.88) * | (1.84) * |
| 12/8/2021 | $9.99 | - | $10.07 | -0.80% | 0.43% | -0.78% | -0.12% | -0.63% | -0.17% | (0.17) | (0.17) |
| 12/9/2021 | $9.80 | - | $9.99 | -1.92% | -1.08% | -0.71% | -0.05% | -0.84% | -1.08% | (1.08) | (1.07) |
| 12/10/2021 | $9.83 | - | $9.80 | 0.31% | 0.61% | 0.03% | 0.37% | 0.37% | -0.06% | (0.06) | (0.06) |
| 12/13/2021 | $9.56 | - | $9.83 | -2.79% | -0.99% | -2.83% | -0.43% | -2.99% | 0.20% | 0.20 | 0.20 |
| 12/14/2021 | $9.63 | - | $9.56 | 0.73% | -0.77% | 1.45% | 0.08% | 1.31% | -0.58% | (0.58) | (0.58) |
| 12/15/2021 | $9.56 | - | $9.63 | -0.73% | 1.49% | -0.15% | 0.30% | 0.38% | -1.11% | (1.13) | (1.12) |
| 12/16/2021 | $9.78 | - | $9.56 | 2.28% | -1.01% | 3.10% | 0.47% | 2.89% | -0.61% | (0.62) | (0.61) |
| 12/17/2021 | $9.65 | - | $9.78 | -1.34% | -0.63% | -1.39% | -0.66% | -1.60% | 0.26% | 0.27 | 0.27 |
| 12/20/2021 | $9.60 | - | $9.65 | -0.52% | -1.24% | -0.08% | -0.22% | -0.38% | -0.14% | (0.15) | (0.14) |
| 12/21/2021 | $9.90 | - | $9.60 | 3.08% | 1.97% | 0.92% | 0.46% | 1.49% | 1.59% | 1.63 | 1.61 |

395

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2021 | $10.13 | - | $9.90 | 2.30% | 0.95% | 1.11% | 0.69% | 1.55% | 0.74% | 0.76 | 0.75 |
| 12/23/2021 | $10.24 | - | $10.13 | 1.08% | 0.68% | 1.22% | 0.43% | 1.51% | -0.43% | (0.44) | (0.43) |
| 12/27/2021 | $10.36 | - | $10.24 | 1.17% | 1.20% | 0.84% | 0.23% | 1.19% | -0.02% | (0.02) | (0.02) |
| 12/28/2021 | $10.40 | - | $10.36 | 0.39% | -0.24% | 0.19% | -0.07% | 0.13% | 0.26% | 0.27 | 0.27 |
| 12/29/2021 | $10.37 | - | $10.40 | -0.29% | 0.06% | 0.02% | 0.39% | 0.22% | -0.51% | (0.53) | (0.53) |
| 12/30/2021 | $10.36 | - | $10.37 | -0.10% | -0.10% | -0.12% | 0.09% | -0.07% | -0.03% | (0.03) | (0.03) |
| 12/31/2021 | $10.35 | - | $10.36 | -0.10% | -0.24% | 0.08% | 0.21% | 0.14% | -0.24% | (0.25) | (0.25) |
| 1/3/2022 | $10.59 | - | $10.35 | 2.29% | 0.61% | 1.34% | -0.36% | 1.28% | 1.02% | 1.06 | 1.05 |
| 1/4/2022 | $10.81 | - | $10.59 | 2.06% | -0.24% | 3.50% | 0.38% | 3.35% | -1.30% | (1.35) | (1.33) |
| 1/5/2022 | $10.81 | - | $10.81 | 0.00% | -2.21% | -0.02% | 0.16% | -0.47% | 0.47% | 0.48 | 0.47 |
| 1/6/2022 | $11.16 | - | $10.81 | 3.19% | 0.02% | 3.25% | -0.16% | 2.91% | 0.28% | 0.29 | 0.28 |
| 1/7/2022 | $11.35 | - | $11.16 | 1.69% | -0.42% | 0.88% | 0.49% | 0.92% | 0.76% | 0.79 | 0.79 |
| 1/10/2022 | $11.55 | - | $11.35 | 1.75% | -0.19% | 1.36% | -0.11% | 1.19% | 0.56% | 0.58 | 0.58 |
| 1/11/2022 | $11.59 | - | $11.55 | 0.35% | 1.08% | 0.96% | 0.37% | 1.34% | -1.00% | (1.04) | (1.03) |
| 1/12/2022 | $11.84 | - | $11.59 | 2.13% | 0.18% | 0.99% | 0.59% | 1.21% | 0.92% | 0.96 | 0.95 |
| 1/13/2022 | $12.07 | - | $11.84 | 1.92% | -1.45% | 1.75% | -0.05% | 1.26% | 0.67% | 0.69 | 0.68 |
| 1/14/2022 | $12.09 | - | $12.07 | 0.17% | 0.02% | 1.30% | -0.16% | 1.18% | -1.01% | (1.05) | (1.04) |
| 1/18/2022 | $11.67 | - | $12.09 | -3.54% | -1.95% | -0.98% | -0.41% | -1.43% | -2.10% | (2.20) ** | (2.17) ** |
| 1/19/2022 | $11.44 | - | $11.67 | -1.99% | -0.94% | -1.21% | 0.22% | -1.19% | -0.80% | (0.84) | (0.83) |
| 1/20/2022 | $11.19 | - | $11.44 | -2.21% | -1.11% | -1.75% | -0.22% | -1.91% | -0.30% | (0.32) | (0.32) |
| 1/21/2022 | $10.86 | - | $11.19 | -2.99% | -2.01% | -1.73% | -0.25% | -2.13% | -0.86% | (0.91) | (0.90) |
| 1/24/2022 | $10.63 | - | $10.86 | -2.14% | 0.42% | -1.60% | -0.50% | -1.49% | -0.65% | (0.69) | (0.68) |
| 1/25/2022 | $10.95 | - | $10.63 | 2.97% | -1.25% | 2.97% | 0.15% | 2.47% | 0.49% | 0.53 | 0.51 |
| 1/26/2022 | $11.04 | - | $10.95 | 0.82% | -0.36% | 1.31% | -0.34% | 1.01% | -0.19% | (0.21) | (0.20) |
| 1/27/2022 | $11.05 | - | $11.04 | 0.09% | -0.81% | 0.91% | -0.61% | 0.43% | -0.34% | (0.36) | (0.36) |
| 1/28/2022 | $10.81 | - | $11.05 | -2.20% | 2.22% | -0.61% | 0.11% | 0.11% | -2.31% | (2.50) ** | (2.44) ** |
| 1/31/2022 | $10.89 | - | $10.81 | 0.74% | 2.22% | 0.44% | 0.40% | 1.10% | -0.36% | (0.39) | (0.38) |
| 2/1/2022 | $11.13 | - | $10.89 | 2.18% | 0.85% | 3.46% | 0.55% | 3.63% | -1.45% | (1.55) | (1.53) |
| 2/2/2022 | $11.31 | - | $11.13 | 1.60% | 0.47% | 1.34% | 0.35% | 1.50% | 0.10% | 0.11 | 0.11 |
| 2/3/2022 | $11.26 | - | $11.31 | -0.44% | -2.36% | -0.80% | 0.14% | -1.08% | 0.64% | 0.69 | 0.67 |
| 2/4/2022 | $11.19 | - | $11.26 | -0.62% | 0.72% | -0.56% | -0.44% | -0.53% | -0.09% | (0.10) | (0.09) |
| 2/7/2022 | $11.34 | - | $11.19 | 1.33% | -0.18% | 1.04% | 0.00% | 0.95% | 0.38% | 0.41 | 0.41 |
| 2/8/2022 | $11.45 | - | $11.34 | 0.97% | 0.91% | 1.48% | 0.15% | 1.62% | -0.66% | (0.71) | (0.71) |
| 2/9/2022 | $11.42 | - | $11.45 | -0.26% | 1.61% | -0.73% | -0.11% | -0.38% | 0.12% | 0.13 | 0.13 |
| 2/10/2022 | $11.40 | - | $11.42 | -0.18% | -1.64% | 0.24% | 0.14% | 0.04% | -0.22% | (0.24) | (0.23) |
| 2/11/2022 | $11.07 | - | $11.40 | -2.94% | -1.78% | -0.70% | -0.01% | -0.91% | -2.02% | (2.19) ** | (2.16) ** |

396

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2022 | $10.68 | - | $11.07 | -3.59% | -0.41% | -1.21% | -0.21% | -1.24% | -2.35% | (2.52) ** | (2.51) ** |
| 2/15/2022 | $10.87 | - | $10.68 | 1.76% | 1.75% | 0.42% | 0.10% | 0.83% | 0.93% | 0.99 | 0.98 |
| 2/16/2022 | $10.78 | - | $10.87 | -0.83% | 0.03% | -0.59% | 0.41% | -0.30% | -0.53% | (0.57) | (0.56) |
| 2/17/2022 | $10.54 | - | $10.78 | -2.25% | -2.15% | -1.94% | 0.19% | -2.10% | -0.15% | (0.16) | (0.15) |
| 2/18/2022 | $10.49 | - | $10.54 | -0.48% | -0.83% | 0.17% | -0.17% | -0.08% | -0.39% | (0.42) | (0.42) |
| 2/22/2022 | $10.47 | - | $10.49 | -0.19% | -1.13% | 0.87% | -0.14% | 0.50% | -0.69% | (0.75) | (0.74) |
| 2/23/2022 | $10.74 | - | $10.47 | 2.55% | -1.82% | 0.06% | -0.31% | -0.49% | 3.03% | 3.39 *** | 3.35 *** |
| 2/24/2022 | $9.94 | - | $10.74 | -7.74% | 1.60% | -6.93% | -1.12% | -6.28% | -1.46% | (1.64) | (1.49) |
| 2/25/2022 | $10.35 | - | $9.94 | 4.04% | 2.19% | 4.12% | 0.15% | 4.25% | -0.21% | (0.23) | (0.23) |
| 2/28/2022 | $9.90 | - | $10.35 | -4.45% | -0.04% | -4.52% | 0.01% | -4.11% | -0.33% | (0.37) | (0.36) |
| 3/1/2022 | $9.31 | - | $9.90 | -6.14% | -1.51% | -4.66% | -0.67% | -4.85% | -1.30% | (1.46) | (1.43) |
| 3/2/2022 | $9.63 | - | $9.31 | 3.38% | 1.76% | 2.38% | 0.55% | 2.75% | 0.63% | 0.71 | 0.70 |
| 3/3/2022 | $9.13 | $0.22 | $9.63 | -2.98% | -0.81% | -2.21% | -0.43% | -2.41% | -0.57% | (0.66) | (0.65) |
| 3/4/2022 | $8.38 | - | $9.13 | -8.57% | -1.02% | -6.25% | -0.70% | -6.26% | -2.31% | (2.66) *** | (2.57) ** |
| 3/7/2022 | $7.94 | - | $8.38 | -5.39% | -2.96% | -3.82% | -1.04% | -4.67% | -0.72% | (0.82) | (0.80) |
| 3/8/2022 | $8.28 | - | $7.94 | 4.19% | -0.44% | 3.47% | -0.06% | 3.07% | 1.13% | 1.28 | 1.26 |
| 3/9/2022 | $8.66 | - | $8.28 | 4.49% | 2.59% | 3.70% | 0.63% | 4.25% | 0.24% | 0.27 | 0.27 |
| 3/10/2022 | $8.45 | - | $8.66 | -2.45% | -0.42% | -0.79% | -0.74% | -1.23% | -1.23% | (1.40) | (1.38) |
| 3/11/2022 | $8.42 | - | $8.45 | -0.36% | -1.38% | -0.51% | -0.39% | -0.98% | 0.62% | 0.71 | 0.70 |
| 3/14/2022 | $8.87 | - | $8.42 | 5.21% | -1.06% | 3.25% | -0.25% | 2.66% | 2.55% | 2.96 *** | 2.89 *** |
| 3/15/2022 | $8.94 | - | $8.87 | 0.79% | 1.89% | -0.33% | 0.33% | 0.10% | 0.68% | 0.78 | 0.77 |
| 3/16/2022 | $9.32 | - | $8.94 | 4.16% | 2.51% | 3.37% | 0.81% | 4.00% | 0.16% | 0.19 | 0.19 |
| 3/17/2022 | $9.25 | - | $9.32 | -0.75% | 1.38% | 0.89% | 0.00% | 1.03% | -1.78% | (2.06) ** | (2.05) ** |
| 3/18/2022 | $9.21 | - | $9.25 | -0.43% | 1.22% | 0.56% | 0.23% | 0.78% | -1.22% | (1.41) | (1.40) |
| 3/21/2022 | $9.05 | - | $9.21 | -1.75% | -0.17% | -0.61% | -0.16% | -0.75% | -1.00% | (1.17) | (1.17) |
| 3/22/2022 | $9.30 | - | $9.05 | 2.72% | 1.17% | 3.44% | 0.75% | 3.83% | -1.11% | (1.30) | (1.28) |
| 3/23/2022 | $9.10 | - | $9.30 | -2.17% | -1.19% | -1.89% | -0.40% | -2.25% | 0.08% | 0.09 | 0.09 |
| 3/24/2022 | $9.07 | - | $9.10 | -0.33% | 1.30% | 1.56% | -0.13% | 1.51% | -1.84% | (2.17) ** | (2.15) ** |
| 3/25/2022 | $9.05 | - | $9.07 | -0.22% | 0.31% | -0.10% | 0.00% | -0.14% | -0.08% | (0.10) | (0.10) |
| 3/28/2022 | $8.09 | - | $9.05 | -11.21% | 0.61% | -0.66% | -0.74% | -1.07% | -10.14% | (11.91) *** | (11.75) *** |
| 3/29/2022 | $8.38 | - | $8.09 | 3.52% | 1.46% | 1.51% | 0.04% | 1.44% | 2.08% | 1.95 * | 1.93 * |
| 3/30/2022 | $8.09 | - | $8.38 | -3.52% | -0.77% | -1.23% | 0.27% | -1.10% | -2.42% | (2.27) ** | (2.26) ** |
| 3/31/2022 | $7.90 | - | $8.09 | -2.38% | -1.46% | -1.40% | 0.01% | -1.56% | -0.81% | (0.75) | (0.75) |
| 4/1/2022 | $7.95 | - | $7.90 | 0.63% | 0.45% | 1.46% | -0.17% | 1.17% | -0.54% | (0.51) | (0.50) |
| 4/4/2022 | $7.83 | - | $7.95 | -1.52% | 0.83% | -0.62% | 0.01% | -0.62% | -0.91% | (0.84) | (0.84) |
| 4/5/2022 | $7.75 | - | $7.83 | -1.03% | -1.49% | -1.05% | -0.29% | -1.51% | 0.48% | 0.44 | 0.44 |

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2022 | $7.66 | - | $7.75 | -1.17% | -1.13% | -0.85% | -0.02% | -1.04% | -0.13% | (0.12) | (0.12) |
| 4/7/2022 | $7.61 | - | $7.66 | -0.65% | 0.25% | 0.98% | -0.01% | 0.82% | -1.48% | (1.38) | (1.37) |
| 4/8/2022 | $7.67 | - | $7.61 | 0.79% | -0.32% | 0.17% | -0.31% | -0.26% | 1.04% | 0.97 | 0.96 |
| 4/11/2022 | $7.64 | - | $7.67 | -0.39% | -1.45% | 0.41% | -0.08% | 0.06% | -0.45% | (0.42) | (0.41) |
| 4/12/2022 | $7.54 | - | $7.64 | -1.32% | -0.27% | -2.81% | -0.17% | -2.95% | 1.64% | 1.52 | 1.51 |
| 4/13/2022 | $7.72 | - | $7.54 | 2.36% | 1.33% | 1.64% | 0.83% | 2.25% | 0.11% | 0.10 | 0.10 |
| 4/14/2022 | $7.66 | - | $7.72 | -0.78% | -1.18% | 0.10% | -0.26% | -0.36% | -0.42% | (0.39) | (0.39) |
| 4/18/2022 | $7.73 | - | $7.66 | 0.91% | -0.21% | -0.02% | -0.52% | -0.61% | 1.52% | 1.40 | 1.38 |
| 4/19/2022 | $7.79 | - | $7.73 | 0.77% | 1.62% | 1.23% | -0.06% | 1.12% | -0.35% | (0.32) | (0.32) |
| 4/20/2022 | $7.85 | - | $7.79 | 0.77% | -0.09% | 1.80% | 0.47% | 1.98% | -1.21% | (1.12) | (1.11) |
| 4/21/2022 | $7.82 | - | $7.85 | -0.38% | -1.70% | -1.11% | -0.26% | -1.55% | 1.16% | 1.07 | 1.07 |
| 4/22/2022 | $7.63 | - | $7.82 | -2.46% | -2.67% | -2.84% | -1.55% | -4.38% | 1.92% | 1.77 * | 1.69 * |
| 4/25/2022 | $7.64 | - | $7.63 | 0.13% | 0.53% | -2.14% | -0.69% | -2.66% | 2.79% | 2.56 ** | 2.49 ** |
| 4/26/2022 | $7.31 | - | $7.64 | -4.42% | -2.87% | -6.10% | -1.20% | -6.99% | 2.57% | 2.33 ** | 2.25 ** |
| 4/27/2022 | $7.28 | - | $7.31 | -0.41% | 0.13% | 1.48% | -0.34% | 1.03% | -1.44% | (1.30) | (1.28) |
| 4/28/2022 | $7.55 | - | $7.28 | 3.64% | 2.27% | 1.59% | -0.62% | 1.05% | 2.59% | 2.32 ** | 2.20 ** |
| 4/29/2022 | $7.45 | - | $7.55 | -1.33% | -3.41% | -1.41% | 0.86% | -0.98% | -0.36% | (0.32) | (0.29) |
| 5/2/2022 | $7.48 | - | $7.45 | 0.40% | 0.59% | -0.13% | -0.67% | -0.67% | 1.07% | 0.96 | 0.94 |
| 5/3/2022 | $7.75 | - | $7.48 | 3.55% | 0.51% | 3.64% | 0.05% | 3.37% | 0.18% | 0.16 | 0.16 |
| 5/4/2022 | $7.91 | - | $7.75 | 2.04% | 2.76% | 1.98% | 0.96% | 2.66% | -0.62% | (0.56) | (0.55) |
| 5/5/2022 | $7.58 | - | $7.91 | -4.26% | -3.70% | -5.91% | -2.02% | -7.30% | 3.04% | 2.73 *** | 2.52 ** |
| 5/6/2022 | $7.50 | - | $7.58 | -1.06% | -0.84% | -0.61% | -0.17% | -0.81% | -0.25% | (0.22) | (0.22) |
| 5/9/2022 | $7.36 | - | $7.50 | -1.88% | -3.61% | -2.86% | -0.09% | -3.02% | 1.13% | 1.01 | 0.98 |
| 5/10/2022 | $7.25 | - | $7.36 | -1.51% | 0.13% | 0.82% | -0.14% | 0.59% | -2.09% | (1.87) * | (1.86) * |
| 5/11/2022 | $7.15 | - | $7.25 | -1.39% | -1.73% | -1.62% | -0.60% | -2.04% | 0.65% | 0.58 | 0.57 |
| 5/12/2022 | $7.24 | - | $7.15 | 1.25% | 0.15% | -0.91% | -0.40% | -1.19% | 2.44% | 2.17 ** | 2.15 ** |
| 5/13/2022 | $7.50 | - | $7.24 | 3.53% | 2.66% | 3.47% | 0.40% | 3.46% | 0.06% | 0.06 | 0.06 |
| 5/16/2022 | $7.63 | - | $7.50 | 1.72% | -0.47% | 0.17% | 0.61% | 0.38% | 1.34% | 1.18 | 1.16 |
| 5/17/2022 | $7.96 | - | $7.63 | 4.23% | 2.03% | 2.26% | 1.31% | 2.85% | 1.39% | 1.22 | 1.18 |
| 5/18/2022 | $7.73 | - | $7.96 | -2.93% | -3.84% | -2.59% | -1.12% | -3.33% | 0.40% | 0.35 | 0.34 |
| 5/19/2022 | $7.84 | - | $7.73 | 1.41% | -0.21% | 0.32% | 1.23% | 0.99% | 0.42% | 0.37 | 0.36 |
| 5/20/2022 | $7.79 | - | $7.84 | -0.64% | 0.00% | 0.43% | -0.04% | 0.30% | -0.94% | (0.82) | (0.82) |
| 5/23/2022 | $8.10 | - | $7.79 | 3.90% | 1.63% | 2.52% | 0.72% | 2.78% | 1.12% | 0.99 | 0.98 |
| 5/24/2022 | $8.37 | - | $8.10 | 3.28% | -1.07% | 2.86% | -0.37% | 2.29% | 0.99% | 0.87 | 0.86 |
| 5/25/2022 | $8.42 | - | $8.37 | 0.60% | 1.11% | 0.22% | 0.35% | 0.40% | 0.20% | 0.17 | 0.17 |
| 5/26/2022 | $8.62 | - | $8.42 | 2.35% | 1.96% | 1.12% | 0.17% | 1.14% | 1.21% | 1.06 | 1.05 |

398

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 | $8.74 | - | $8.62 | 1.38% | 2.42% | 1.71% | 0.25% | 1.77% | -0.38% | (0.34) | (0.33) |
| 5/31/2022 | $8.68 | - | $8.74 | -0.69% | -0.70% | -0.62% | -0.43% | -0.95% | 0.26% | 0.23 | 0.23 |
| 6/1/2022 | $8.54 | - | $8.68 | -1.63% | -0.70% | -0.82% | -0.91% | -1.47% | -0.16% | (0.14) | (0.14) |
| 6/2/2022 | $8.52 | - | $8.54 | -0.23% | 2.01% | 0.70% | 0.69% | 1.09% | -1.33% | (1.18) | (1.17) |
| 6/3/2022 | $8.42 | - | $8.52 | -1.18% | -1.55% | -1.21% | -0.59% | -1.63% | 0.45% | 0.40 | 0.39 |
| 6/6/2022 | $8.65 | - | $8.42 | 2.69% | 0.29% | 1.17% | 0.30% | 1.22% | 1.48% | 1.31 | 1.30 |
| 6/7/2022 | $8.67 | - | $8.65 | 0.23% | 0.98% | 0.55% | 0.49% | 0.77% | -0.54% | (0.48) | (0.48) |
| 6/8/2022 | $8.49 | - | $8.67 | -2.10% | -1.05% | -2.40% | -0.47% | -2.66% | 0.57% | 0.50 | 0.50 |
| 6/9/2022 | $8.28 | - | $8.49 | -2.50% | -2.39% | -2.35% | -0.39% | -2.56% | 0.06% | 0.05 | 0.05 |
| 6/10/2022 | $7.96 | - | $8.28 | -3.94% | -2.86% | -3.17% | -1.44% | -4.02% | 0.08% | 0.07 | 0.07 |
| 6/13/2022 | $7.68 | - | $7.96 | -3.58% | -4.15% | -1.34% | -1.53% | -2.37% | -1.21% | (1.07) | (1.03) |
| 6/14/2022 | $7.57 | - | $7.68 | -1.44% | -0.35% | 0.86% | -1.15% | -0.08% | -1.37% | (1.21) | (1.17) |
| 6/15/2022 | $7.99 | - | $7.57 | 5.40% | 1.49% | 3.61% | 1.66% | 4.50% | 0.90% | 0.79 | 0.76 |
| 6/16/2022 | $7.70 | - | $7.99 | -3.70% | -3.48% | -2.37% | 1.39% | -1.28% | -2.42% | (2.13) ** | (1.93) * |
| 6/17/2022 | $7.77 | - | $7.70 | 0.90% | 0.40% | -1.31% | -1.17% | -2.04% | 2.94% | 2.57 ** | 2.47 ** |
| 6/21/2022 | $7.98 | - | $7.77 | 2.67% | 2.23% | 5.18% | 0.09% | 4.96% | -2.30% | (1.98) ** | (1.93) * |
| 6/22/2022 | $8.04 | - | $7.98 | 0.75% | -0.22% | -0.18% | -0.02% | -0.27% | 1.02% | 0.88 | 0.87 |
| 6/23/2022 | $7.66 | - | $8.04 | -4.84% | 0.91% | -1.75% | 0.00% | -1.63% | -3.21% | (2.74) *** | (2.72) *** |
| 6/24/2022 | $7.94 | - | $7.66 | 3.59% | 2.94% | 2.24% | 0.13% | 2.20% | 1.39% | 1.17 | 1.15 |
| 6/27/2022 | $7.92 | - | $7.94 | -0.25% | -0.21% | -0.59% | -0.14% | -0.74% | 0.48% | 0.41 | 0.41 |
| 6/28/2022 | $7.85 | - | $7.92 | -0.89% | -1.89% | -0.04% | -0.64% | -0.60% | -0.29% | (0.24) | (0.24) |
| 6/29/2022 | $7.72 | - | $7.85 | -1.67% | -0.27% | 0.84% | -0.58% | 0.33% | -2.00% | (1.68) * | (1.67) * |
| 6/30/2022 | $7.60 | - | $7.72 | -1.57% | -0.90% | -2.05% | 0.46% | -1.77% | 0.20% | 0.17 | 0.17 |
| 7/1/2022 | $7.60 | - | $7.60 | 0.00% | 1.09% | 0.08% | -0.63% | -0.35% | 0.35% | 0.29 | 0.29 |
| 7/5/2022 | $7.31 | - | $7.60 | -3.89% | 0.20% | -3.12% | -1.23% | -3.73% | -0.16% | (0.13) | (0.13) |
| 7/6/2022 | $7.15 | - | $7.31 | -2.21% | 0.07% | -1.39% | -0.28% | -1.55% | -0.66% | (0.55) | (0.55) |
| 7/7/2022 | $7.36 | - | $7.15 | 2.89% | 1.68% | 2.66% | 0.86% | 2.98% | -0.09% | (0.07) | (0.07) |
| 7/8/2022 | $7.42 | - | $7.36 | 0.81% | -0.08% | -0.87% | 0.04% | -0.89% | 1.70% | 1.42 | 1.42 |
| 7/11/2022 | $7.27 | - | $7.42 | -2.04% | -1.33% | -1.01% | -1.17% | -1.84% | -0.21% | (0.17) | (0.17) |
| 7/12/2022 | $7.25 | - | $7.27 | -0.28% | -0.81% | 0.01% | 0.00% | -0.14% | -0.14% | (0.12) | (0.12) |
| 7/13/2022 | $7.23 | - | $7.25 | -0.28% | -0.34% | -0.07% | 0.05% | -0.16% | -0.12% | (0.10) | (0.10) |
| 7/14/2022 | $6.96 | - | $7.23 | -3.81% | -0.56% | -3.37% | -0.61% | -3.60% | -0.20% | (0.17) | (0.17) |
| 7/15/2022 | $7.25 | - | $6.96 | 4.08% | 1.84% | 1.72% | 0.37% | 1.81% | 2.27% | 1.90 * | 1.89 * |
| 7/18/2022 | $7.43 | - | $7.25 | 2.45% | -0.56% | 1.52% | 0.73% | 1.72% | 0.73% | 0.61 | 0.60 |
| 7/19/2022 | $7.73 | - | $7.43 | 3.96% | 2.70% | 2.80% | 0.38% | 2.90% | 1.06% | 0.88 | 0.87 |
| 7/20/2022 | $7.65 | - | $7.73 | -1.04% | 0.78% | -2.08% | -0.20% | -2.06% | 1.02% | 0.85 | 0.84 |

399

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2022 | $7.73 | - | $7.65 | 1.04% | 0.93% | 1.05% | 0.05% | 0.98% | 0.06% | 0.05 | 0.05 |
| 7/22/2022 | $7.62 | - | $7.73 | -1.43% | -1.05% | -1.43% | 0.12% | -1.38% | -0.05% | (0.04) | (0.04) |
| 7/25/2022 | $7.87 | - | $7.62 | 3.23% | 0.20% | 3.01% | 0.47% | 2.97% | 0.26% | 0.21 | 0.21 |
| 7/26/2022 | $7.61 | - | $7.87 | -3.36% | -1.19% | -1.30% | -0.24% | -1.50% | -1.86% | (1.54) | (1.54) |
| 7/27/2022 | $7.89 | - | $7.61 | 3.61% | 2.50% | 2.86% | 1.18% | 3.44% | 0.18% | 0.15 | 0.14 |
| 7/28/2022 | $7.48 | - | $7.89 | -5.34% | 1.24% | -1.80% | 0.01% | -1.64% | -3.70% | (3.06) *** | (3.02) *** |
| 7/29/2022 | $7.79 | - | $7.48 | 4.06% | 1.33% | 1.65% | 0.07% | 1.57% | 2.49% | 2.06 ** | 2.05 ** |
| 8/1/2022 | $8.00 | - | $7.79 | 2.66% | -0.22% | 4.42% | 0.65% | 4.36% | -1.70% | (1.40) | (1.37) |
| 8/2/2022 | $7.86 | - | $8.00 | -1.77% | -0.53% | -2.56% | -0.71% | -2.89% | 1.12% | 0.92 | 0.91 |
| 8/3/2022 | $8.07 | - | $7.86 | 2.64% | 1.49% | 1.11% | -0.16% | 0.97% | 1.67% | 1.37 | 1.36 |
| 8/4/2022 | $8.00 | - | $8.07 | -0.87% | -0.05% | -0.47% | 0.18% | -0.42% | -0.45% | (0.37) | (0.37) |
| 8/5/2022 | $8.09 | - | $8.00 | 1.12% | -0.04% | 0.29% | -0.82% | -0.29% | 1.41% | 1.15 | 1.13 |
| 8/8/2022 | $8.13 | - | $8.09 | 0.49% | 0.12% | 0.28% | 0.06% | 0.22% | 0.28% | 0.23 | 0.22 |
| 8/9/2022 | $8.16 | - | $8.13 | 0.37% | -0.64% | 1.08% | -0.05% | 0.81% | -0.44% | (0.36) | (0.36) |
| 8/10/2022 | $8.47 | - | $8.16 | 3.73% | 2.24% | 0.61% | 1.21% | 1.36% | 2.37% | 1.94 * | 1.91 * |
| 8/11/2022 | $8.45 | $0.11 | $8.47 | 1.04% | -0.02% | 0.30% | -0.25% | 0.03% | 1.00% | 0.82 | 0.81 |
| 8/12/2022 | $8.57 | - | $8.45 | 1.41% | 1.67% | 0.50% | -0.42% | 0.32% | 1.09% | 0.89 | 0.87 |
| 8/15/2022 | $8.52 | - | $8.57 | -0.59% | 0.28% | -1.08% | -0.69% | -1.42% | 0.83% | 0.67 | 0.66 |
| 8/16/2022 | $8.44 | - | $8.52 | -0.94% | 0.19% | 0.43% | 0.33% | 0.53% | -1.47% | (1.20) | (1.19) |
| 8/17/2022 | $8.29 | - | $8.44 | -1.79% | -0.92% | -0.82% | -0.36% | -1.14% | -0.66% | (0.53) | (0.53) |
| 8/18/2022 | $8.21 | - | $8.29 | -0.97% | 0.27% | -0.59% | -0.95% | -1.13% | 0.16% | 0.13 | 0.13 |
| 8/19/2022 | $7.94 | - | $8.21 | -3.34% | -1.47% | -2.24% | -0.90% | -2.81% | -0.54% | (0.43) | (0.43) |
| 8/22/2022 | $7.79 | - | $7.94 | -1.91% | -2.05% | -0.61% | -0.56% | -1.22% | -0.69% | (0.56) | (0.55) |
| 8/23/2022 | $7.86 | - | $7.79 | 0.89% | -0.07% | -0.56% | 0.56% | -0.27% | 1.17% | 0.95 | 0.94 |
| 8/24/2022 | $7.81 | - | $7.86 | -0.64% | 0.39% | -1.53% | -0.26% | -1.57% | 0.93% | 0.75 | 0.75 |
| 8/25/2022 | $7.97 | - | $7.81 | 2.03% | 1.41% | 1.06% | 0.30% | 1.22% | 0.80% | 0.65 | 0.65 |
| 8/26/2022 | $7.70 | - | $7.97 | -3.45% | -3.24% | -1.74% | -0.83% | -2.57% | -0.88% | (0.71) | (0.70) |
| 8/29/2022 | $7.70 | - | $7.70 | 0.00% | -0.65% | 0.38% | -0.28% | -0.01% | 0.01% | 0.01 | 0.01 |
| 8/30/2022 | $7.80 | - | $7.70 | 1.29% | -1.15% | -0.38% | -0.41% | -0.84% | 2.13% | 1.72 * | 1.72 * |
| 8/31/2022 | $7.79 | - | $7.80 | -0.13% | -0.72% | -1.48% | -0.37% | -1.73% | 1.60% | 1.29 | 1.28 |
| 9/1/2022 | $7.61 | - | $7.79 | -2.34% | -0.11% | -2.16% | -0.63% | -2.42% | 0.08% | 0.07 | 0.06 |
| 9/2/2022 | $7.72 | - | $7.61 | 1.44% | -0.86% | 0.81% | -0.30% | 0.36% | 1.07% | 0.86 | 0.86 |
| 9/6/2022 | $7.83 | - | $7.72 | 1.41% | -0.49% | 1.48% | -0.01% | 1.19% | 0.22% | 0.18 | 0.18 |
| 9/7/2022 | $7.71 | - | $7.83 | -1.54% | 1.81% | -0.71% | 0.14% | -0.42% | -1.12% | (0.90) | (0.89) |
| 9/8/2022 | $7.84 | - | $7.71 | 1.67% | 0.74% | 0.51% | -0.26% | 0.32% | 1.36% | 1.09 | 1.08 |
| 9/9/2022 | $8.01 | - | $7.84 | 2.15% | 1.65% | 1.93% | 0.79% | 2.32% | -0.18% | (0.14) | (0.14) |

400

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2022 | $8.25 | - | $8.01 | 2.95% | 1.07% | 2.06% | 0.74% | 2.34% | 0.62% | 0.50 | 0.49 |
| 9/13/2022 | $7.97 | - | $8.25 | -3.45% | -4.14% | -2.85% | -1.54% | -4.04% | 0.58% | 0.47 | 0.46 |
| 9/14/2022 | $7.94 | - | $7.97 | -0.38% | 0.40% | -0.03% | 0.34% | 0.12% | -0.50% | (0.40) | (0.40) |
| 9/15/2022 | $8.02 | - | $7.94 | 1.00% | -1.03% | 1.16% | -0.59% | 0.52% | 0.48% | 0.39 | 0.38 |
| 9/16/2022 | $7.92 | - | $8.02 | -1.25% | -0.96% | -0.52% | -0.40% | -0.88% | -0.37% | (0.30) | (0.30) |
| 9/19/2022 | $7.96 | - | $7.92 | 0.50% | 0.69% | 0.54% | 0.10% | 0.54% | -0.04% | (0.03) | (0.03) |
| 9/20/2022 | $7.83 | - | $7.96 | -1.65% | -1.23% | -0.75% | -0.46% | -1.15% | -0.49% | (0.40) | (0.40) |
| 9/21/2022 | $7.53 | - | $7.83 | -3.91% | -1.61% | -3.39% | -0.89% | -3.86% | -0.04% | (0.04) | (0.04) |
| 9/22/2022 | $7.53 | - | $7.53 | 0.00% | -1.15% | -0.71% | -0.21% | -0.99% | 0.99% | 0.80 | 0.80 |
| 9/23/2022 | $7.08 | - | $7.53 | -6.16% | -1.93% | -5.33% | -3.54% | -7.14% | 0.97% | 0.79 | 0.68 |
| 9/26/2022 | $6.90 | - | $7.08 | -2.58% | -1.15% | -4.26% | -1.57% | -4.92% | 2.34% | 1.89 * | 1.83 * |
| 9/27/2022 | $6.72 | - | $6.90 | -2.64% | -0.07% | -1.85% | 0.19% | -1.68% | -0.96% | (0.77) | (0.77) |
| 9/28/2022 | $6.66 | - | $6.72 | -0.90% | 2.14% | -0.01% | 1.56% | 0.89% | -1.78% | (1.43) | (1.39) |
| 9/29/2022 | $6.48 | - | $6.66 | -2.74% | -2.12% | -1.96% | 1.78% | -1.40% | -1.34% | (1.07) | (1.00) |
| 9/30/2022 | $6.40 | - | $6.48 | -1.24% | -1.24% | 0.19% | 0.74% | 0.19% | -1.43% | (1.14) | (1.13) |
| 10/3/2022 | $6.61 | - | $6.40 | 3.23% | 2.51% | 1.98% | 1.36% | 2.53% | 0.70% | 0.56 | 0.55 |
| 10/4/2022 | $6.96 | - | $6.61 | 5.16% | 3.19% | 5.19% | 1.38% | 5.64% | -0.48% | (0.38) | (0.37) |
| 10/5/2022 | $6.78 | - | $6.96 | -2.62% | -0.32% | -2.71% | -1.29% | -3.11% | 0.49% | 0.39 | 0.38 |
| 10/6/2022 | $6.52 | - | $6.78 | -3.91% | -0.94% | -2.08% | -1.52% | -2.68% | -1.23% | (0.98) | (0.96) |
| 10/7/2022 | $6.43 | - | $6.52 | -1.39% | -2.78% | -0.89% | -0.69% | -1.56% | 0.17% | 0.14 | 0.14 |
| 10/10/2022 | $6.35 | - | $6.43 | -1.25% | -0.82% | -1.52% | -0.19% | -1.71% | 0.46% | 0.37 | 0.37 |
| 10/11/2022 | $6.12 | - | $6.35 | -3.69% | -0.64% | -2.84% | -0.64% | -3.06% | -0.62% | (0.50) | (0.49) |
| 10/12/2022 | $6.05 | - | $6.12 | -1.15% | -0.29% | -1.59% | 0.98% | -1.31% | 0.16% | 0.13 | 0.13 |
| 10/13/2022 | $6.56 | - | $6.05 | 8.09% | 2.32% | 6.95% | 1.99% | 7.38% | 0.71% | 0.57 | 0.55 |
| 10/14/2022 | $6.43 | - | $6.56 | -2.00% | -2.40% | -1.78% | -1.24% | -2.54% | 0.53% | 0.43 | 0.42 |
| 10/17/2022 | $6.66 | - | $6.43 | 3.51% | 2.64% | 3.47% | 1.52% | 4.05% | -0.54% | (0.43) | (0.42) |
| 10/18/2022 | $6.77 | - | $6.66 | 1.64% | 1.15% | 0.10% | -0.24% | 0.07% | 1.56% | 1.25 | 1.24 |
| 10/19/2022 | $6.55 | - | $6.77 | -3.30% | -0.90% | -1.99% | -0.90% | -2.39% | -0.92% | (0.73) | (0.73) |
| 10/20/2022 | $6.57 | - | $6.55 | 0.30% | -0.75% | 0.68% | 0.00% | 0.43% | -0.13% | (0.10) | (0.10) |
| 10/21/2022 | $6.66 | - | $6.57 | 1.36% | 2.19% | 1.91% | 0.73% | 2.25% | -0.88% | (0.71) | (0.70) |
| 10/24/2022 | $6.82 | - | $6.66 | 2.37% | 0.87% | 0.02% | -0.24% | -0.05% | 2.42% | 1.93 * | 1.92 * |
| 10/25/2022 | $7.01 | - | $6.82 | 2.75% | 1.81% | -2.24% | 1.70% | -1.39% | 4.13% | 3.28 *** | 3.15 *** |
| 10/26/2022 | $7.00 | - | $7.01 | -0.14% | -0.46% | 0.51% | 1.36% | 0.91% | -1.05% | (0.82) | (0.80) |
| 10/27/2022 | $6.99 | - | $7.00 | -0.14% | -0.41% | 0.63% | -0.48% | 0.21% | -0.36% | (0.28) | (0.28) |
| 10/28/2022 | $6.92 | - | $6.99 | -1.01% | 2.11% | -2.21% | 0.38% | -1.56% | 0.55% | 0.43 | 0.42 |
| 10/31/2022 | $6.92 | - | $6.92 | 0.00% | -0.60% | 0.59% | -1.29% | -0.20% | 0.20% | 0.16 | 0.16 |

401

Exhibit-10a

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | $7.02 | - | $6.92 | 1.43% | -0.22% | 1.68% | 0.13% | 1.46% | -0.03% | (0.02) | (0.02) |
| 11/2/2022 | $6.88 | - | $7.02 | -2.01% | -2.54% | -1.72% | -0.73% | -2.36% | 0.34% | 0.27 | 0.27 |
| 11/3/2022 | $6.74 | - | $6.88 | -2.06% | -0.89% | -1.27% | -2.10% | -2.27% | 0.22% | 0.17 | 0.16 |
| 11/4/2022 | $7.14 | - | $6.74 | 5.77% | 1.31% | 7.18% | 1.89% | 7.45% | -1.68% | (1.32) | (1.28) |
| 11/7/2022 | $7.16 | - | $7.14 | 0.28% | 0.81% | -1.42% | 1.19% | -0.72% | 1.00% | 0.78 | 0.76 |
| 11/8/2022 | $7.24 | - | $7.16 | 1.11% | 0.53% | 0.67% | 0.21% | 0.70% | 0.41% | 0.32 | 0.32 |
| 11/9/2022 | $7.07 | - | $7.24 | -2.38% | -2.14% | -2.20% | -1.63% | -3.07% | 0.70% | 0.55 | 0.54 |
| 11/10/2022 | $7.50 | - | $7.07 | 5.90% | 5.38% | 3.69% | 3.16% | 5.44% | 0.46% | 0.36 | 0.34 |
| 11/11/2022 | $7.63 | - | $7.50 | 1.72% | 1.05% | 1.54% | 1.10% | 1.96% | -0.24% | (0.19) | (0.18) |
| 11/14/2022 | $7.50 | - | $7.63 | -1.72% | -0.96% | -0.13% | -0.75% | -0.68% | -1.04% | (0.81) | (0.81) |
| 11/15/2022 | $7.50 | - | $7.50 | 0.00% | 1.01% | 0.44% | 0.92% | 0.90% | -0.90% | (0.71) | (0.70) |
| 11/16/2022 | $7.42 | - | $7.50 | -1.07% | -0.98% | -0.23% | 0.47% | -0.25% | -0.82% | (0.64) | (0.64) |
| 11/17/2022 | $7.54 | - | $7.42 | 1.60% | -0.41% | 1.85% | -0.49% | 1.28% | 0.33% | 0.26 | 0.26 |
| 11/18/2022 | $7.60 | - | $7.54 | 0.79% | 0.42% | 0.55% | 0.18% | 0.56% | 0.23% | 0.18 | 0.18 |
| 11/21/2022 | $7.58 | - | $7.60 | -0.26% | -0.46% | 0.22% | -0.52% | -0.19% | -0.08% | (0.06) | (0.06) |
| 11/22/2022 | $7.60 | - | $7.58 | 0.26% | 1.32% | 0.60% | 0.57% | 0.94% | -0.68% | (0.53) | (0.53) |
| 11/23/2022 | $7.70 | - | $7.60 | 1.31% | 0.59% | 1.30% | 1.47% | 1.79% | -0.48% | (0.38) | (0.37) |
| 11/25/2022 | $7.81 | - | $7.70 | 1.42% | 0.04% | 1.45% | -0.17% | 1.14% | 0.28% | 0.22 | 0.22 |
| 11/28/2022 | $7.63 | - | $7.81 | -2.33% | -1.58% | -1.75% | -1.24% | -2.42% | 0.09% | 0.07 | 0.07 |
| 11/29/2022 | $7.84 | - | $7.63 | 2.72% | -0.07% | 3.31% | 0.00% | 2.86% | -0.14% | (0.11) | (0.11) |
| 11/30/2022 | $7.95 | - | $7.84 | 1.39% | 2.90% | 1.38% | 0.91% | 2.05% | -0.66% | (0.52) | (0.51) |
| 12/1/2022 | $7.89 | - | $7.95 | -0.76% | 0.02% | -0.77% | 1.53% | -0.18% | -0.58% | (0.46) | (0.44) |
| 12/2/2022 | $7.82 | - | $7.89 | -0.89% | -0.06% | 0.57% | 0.30% | 0.52% | -1.41% | (1.11) | (1.11) |
| 12/5/2022 | $7.70 | - | $7.82 | -1.55% | -1.96% | -1.06% | -0.81% | -1.71% | 0.17% | 0.13 | 0.13 |
| 12/6/2022 | $7.81 | - | $7.70 | 1.42% | -1.42% | 0.10% | -0.35% | -0.40% | 1.82% | 1.43 | 1.42 |
| 12/7/2022 | $7.76 | - | $7.81 | -0.64% | -0.19% | -0.68% | 0.60% | -0.52% | -0.13% | (0.10) | (0.10) |
| 12/8/2022 | $7.75 | - | $7.76 | -0.13% | 0.73% | 0.30% | 0.22% | 0.42% | -0.55% | (0.43) | (0.43) |
| 12/9/2022 | $7.93 | - | $7.75 | 2.30% | -0.75% | 0.71% | 0.17% | 0.47% | 1.82% | 1.43 | 1.43 |
| 12/12/2022 | $7.93 | - | $7.93 | 0.00% | 1.29% | 0.16% | 0.09% | 0.35% | -0.35% | (0.27) | (0.27) |
| 12/13/2022 | $8.07 | - | $7.93 | 1.75% | 0.73% | 1.44% | 0.73% | 1.63% | 0.12% | 0.10 | 0.09 |
| 12/14/2022 | $7.98 | - | $8.07 | -1.12% | -0.55% | -0.66% | 0.53% | -0.58% | -0.54% | (0.42) | (0.42) |
| 12/15/2022 | $7.66 | - | $7.98 | -4.09% | -2.44% | -2.73% | -2.02% | -3.71% | -0.38% | (0.30) | (0.29) |
| 12/16/2022 | $7.61 | - | $7.66 | -0.65% | -1.04% | -0.23% | -0.11% | -0.51% | -0.14% | (0.11) | (0.11) |
| 12/19/2022 | $7.61 | - | $7.61 | 0.00% | -0.97% | 0.20% | -0.17% | -0.13% | 0.13% | 0.10 | 0.10 |
| 12/20/2022 | $7.69 | - | $7.61 | 1.05% | 0.19% | 1.36% | 0.25% | 1.29% | -0.24% | (0.19) | (0.19) |
| 12/21/2022 | $7.78 | - | $7.69 | 1.16% | 1.45% | 1.50% | -0.72% | 1.30% | -0.14% | (0.11) | (0.10) |

402

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2022 | $7.69 | - | $7.78 | -1.16% | -1.41% | -0.65% | -0.38% | -1.05% | -0.11% | (0.09) | (0.09) |
| 12/23/2022 | $7.79 | - | $7.69 | 1.29% | 0.54% | 0.83% | 0.05% | 0.79% | 0.50% | 0.39 | 0.39 |
| 12/27/2022 | $7.81 | - | $7.79 | 0.26% | -0.39% | 0.37% | -0.16% | 0.13% | 0.13% | 0.10 | 0.10 |
| 12/28/2022 | $7.74 | - | $7.81 | -0.90% | -1.24% | -0.61% | -0.08% | -0.88% | -0.02% | (0.02) | (0.02) |
| 12/29/2022 | $7.80 | - | $7.74 | 0.77% | 1.82% | 0.54% | 0.41% | 0.88% | -0.10% | (0.08) | (0.08) |
| 12/30/2022 | $7.80 | - | $7.80 | 0.00% | -0.25% | -0.33% | 0.17% | -0.36% | 0.36% | 0.28 | 0.28 |
| 1/3/2023 | $7.97 | - | $7.80 | 2.16% | -0.39% | 1.46% | -0.94% | 0.84% | 1.31% | 1.03 | 1.02 |
| 1/4/2023 | $8.29 | - | $7.97 | 3.94% | 0.95% | 2.90% | 0.72% | 3.00% | 0.94% | 0.74 | 0.73 |
| 1/5/2023 | $8.38 | - | $8.29 | 1.08% | -1.10% | 2.37% | -1.25% | 1.45% | -0.37% | (0.29) | (0.29) |
| 1/6/2023 | $8.46 | - | $8.38 | 0.95% | 2.20% | 1.57% | 1.52% | 2.29% | -1.34% | (1.06) | (1.04) |
| 1/9/2023 | $8.49 | - | $8.46 | 0.35% | 0.11% | -0.44% | 0.71% | -0.21% | 0.57% | 0.45 | 0.44 |
| 1/10/2023 | $8.49 | - | $8.49 | 0.00% | 0.73% | 0.50% | -0.23% | 0.42% | -0.42% | (0.33) | (0.33) |
| 1/11/2023 | $8.57 | - | $8.49 | 0.94% | 1.25% | 0.61% | -0.05% | 0.67% | 0.27% | 0.21 | 0.21 |
| 1/12/2023 | $8.79 | - | $8.57 | 2.53% | 0.57% | 2.51% | 0.55% | 2.50% | 0.04% | 0.03 | 0.03 |
| 1/13/2023 | $8.96 | - | $8.79 | 1.92% | 0.43% | 1.99% | 0.18% | 1.88% | 0.04% | 0.03 | 0.03 |
| 1/17/2023 | $9.01 | - | $8.96 | 0.56% | -0.11% | 0.47% | 0.70% | 0.56% | -0.01% | (0.01) | (0.01) |
| 1/18/2023 | $9.01 | - | $9.01 | 0.00% | -1.43% | -0.26% | 0.48% | -0.42% | 0.42% | 0.33 | 0.33 |
| 1/19/2023 | $8.92 | - | $9.01 | -1.00% | -0.75% | 0.30% | 0.41% | 0.20% | -1.21% | (0.95) | (0.95) |
| 1/20/2023 | $8.96 | - | $8.92 | 0.45% | 1.79% | 1.17% | 0.05% | 1.32% | -0.87% | (0.69) | (0.68) |
| 1/23/2023 | $9.08 | - | $8.96 | 1.33% | 1.17% | 0.08% | -0.18% | 0.13% | 1.20% | 0.95 | 0.94 |
| 1/24/2023 | $8.94 | - | $9.08 | -1.55% | -0.11% | -0.32% | -0.32% | -0.49% | -1.06% | (0.84) | (0.84) |
| 1/25/2023 | $9.15 | - | $8.94 | 2.32% | 0.03% | 1.55% | 0.50% | 1.52% | 0.81% | 0.64 | 0.63 |
| 1/26/2023 | $9.31 | - | $9.15 | 1.73% | 1.03% | 1.53% | 0.13% | 1.54% | 0.19% | 0.15 | 0.15 |
| 1/27/2023 | $9.30 | - | $9.31 | -0.11% | 0.35% | -0.49% | -0.19% | -0.52% | 0.41% | 0.33 | 0.32 |
| 1/30/2023 | $9.27 | - | $9.30 | -0.32% | -1.31% | -0.35% | -0.34% | -0.72% | 0.40% | 0.32 | 0.31 |
| 1/31/2023 | $9.28 | - | $9.27 | 0.11% | 1.54% | -0.11% | -0.17% | 0.03% | 0.08% | 0.06 | 0.06 |
| 2/1/2023 | $9.35 | - | $9.28 | 0.75% | 1.11% | 0.14% | 0.38% | 0.40% | 0.35% | 0.28 | 0.28 |
| 2/2/2023 | $9.27 | - | $9.35 | -0.86% | 1.37% | -1.40% | -1.10% | -1.44% | 0.58% | 0.46 | 0.45 |
| 2/3/2023 | $9.14 | - | $9.27 | -1.41% | -1.07% | -1.31% | -1.54% | -1.95% | 0.54% | 0.43 | 0.42 |
| 2/6/2023 | $9.07 | - | $9.14 | -0.77% | -0.72% | -0.44% | -0.25% | -0.66% | -0.11% | (0.08) | (0.08) |
| 2/7/2023 | $9.23 | - | $9.07 | 1.75% | 1.14% | 1.73% | 0.16% | 1.79% | -0.04% | (0.03) | (0.03) |
| 2/8/2023 | $9.20 | - | $9.23 | -0.33% | -1.04% | 0.63% | 0.23% | 0.39% | -0.72% | (0.57) | (0.57) |
| 2/9/2023 | $9.20 | - | $9.20 | 0.00% | -0.89% | 0.58% | 0.40% | 0.42% | -0.42% | (0.34) | (0.34) |
| 2/10/2023 | $9.05 | - | $9.20 | -1.64% | 0.15% | -0.87% | -0.50% | -0.97% | -0.67% | (0.54) | (0.53) |
| 2/13/2023 | $9.14 | - | $9.05 | 0.99% | 1.08% | 0.90% | 0.68% | 1.19% | -0.20% | (0.16) | (0.16) |
| 2/14/2023 | $9.22 | - | $9.14 | 0.87% | 0.09% | 0.16% | 0.32% | 0.21% | 0.66% | 0.53 | 0.53 |

403

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2023 | $8.45 | - | $9.22 | -8.72% | 0.44% | -1.39% | -1.21% | -1.63% | -7.09% | (5.65) *** | (5.56) *** |
| 2/16/2023 | $8.46 | - | $8.45 | 0.12% | -1.28% | 0.59% | -0.33% | 0.14% | -0.02% | (0.02) | (0.02) |
| 2/17/2023 | $8.43 | - | $8.46 | -0.36% | -0.29% | -1.34% | 0.44% | -1.16% | 0.80% | 0.64 | 0.64 |
| 2/21/2023 | $8.34 | - | $8.43 | -1.07% | -2.07% | 2.40% | 0.57% | 1.94% | -3.02% | (2.42) ** | (2.37) ** |
| 2/22/2023 | $8.36 | - | $8.34 | 0.24% | -0.06% | -0.87% | -0.52% | -1.00% | 1.24% | 0.98 | 0.98 |
| 2/23/2023 | $8.32 | $0.24 | $8.36 | 2.41% | 0.49% | 0.26% | -0.17% | 0.24% | 2.17% | 1.72 * | 1.71 * |
| 2/24/2023 | $8.23 | - | $8.32 | -1.09% | -1.02% | -0.65% | -0.65% | -1.03% | -0.06% | (0.05) | (0.05) |
| 2/27/2023 | $8.35 | - | $8.23 | 1.45% | 0.33% | 0.42% | 0.95% | 0.71% | 0.74% | 0.58 | 0.58 |
| 2/28/2023 | $8.46 | - | $8.35 | 1.31% | -0.26% | 1.04% | -0.24% | 0.75% | 0.56% | 0.45 | 0.44 |
| 3/1/2023 | $8.46 | - | $8.46 | 0.00% | -0.32% | -0.05% | -0.10% | -0.16% | 0.16% | 0.13 | 0.13 |
| 3/2/2023 | $8.32 | - | $8.46 | -1.67% | 0.65% | -0.85% | -0.56% | -0.78% | -0.89% | (0.71) | (0.70) |
| 3/3/2023 | $8.39 | - | $8.32 | 0.84% | 1.54% | 1.02% | 0.78% | 1.48% | -0.64% | (0.51) | (0.50) |
| 3/6/2023 | $8.38 | - | $8.39 | -0.12% | -0.18% | -0.19% | -0.21% | -0.29% | 0.17% | 0.13 | 0.13 |
| 3/7/2023 | $8.07 | - | $8.38 | -3.77% | -1.47% | -1.47% | -1.59% | -2.13% | -1.64% | (1.30) | (1.28) |
| 3/8/2023 | $8.06 | - | $8.07 | -0.12% | 0.13% | 1.01% | 0.18% | 0.92% | -1.05% | (0.84) | (0.84) |
| 3/9/2023 | $7.77 | - | $8.06 | -3.66% | -1.95% | -1.48% | 0.61% | -1.46% | -2.20% | (1.76) * | (1.74) * |
| 3/10/2023 | $7.53 | - | $7.77 | -3.14% | -1.66% | -3.34% | 0.87% | -2.86% | -0.28% | (0.22) | (0.22) |
| 3/13/2023 | $7.24 | - | $7.53 | -3.93% | -0.31% | -2.56% | 1.32% | -1.72% | -2.21% | (1.76) * | (1.70) * |
| 3/14/2023 | $7.40 | - | $7.24 | 2.19% | 1.57% | 1.73% | -0.05% | 1.80% | 0.38% | 0.31 | 0.30 |
| 3/15/2023 | $6.79 | - | $7.40 | -8.60% | -0.93% | -4.07% | -1.01% | -3.92% | -4.68% | (3.72) *** | (3.64) *** |
| 3/16/2023 | $6.98 | - | $6.79 | 2.76% | 1.62% | 2.74% | 0.50% | 2.80% | -0.04% | (0.03) | (0.03) |
| 3/17/2023 | $6.75 | - | $6.98 | -3.35% | -1.21% | -4.36% | 0.46% | -3.85% | 0.50% | 0.39 | 0.38 |
| 3/20/2023 | $6.67 | - | $6.75 | -1.19% | 0.87% | 0.87% | 0.85% | 1.16% | -2.35% | (1.84) * | (1.83) * |
| 3/21/2023 | $6.93 | - | $6.67 | 3.82% | 1.38% | 3.03% | -0.48% | 2.67% | 1.15% | 0.90 | 0.88 |
| 3/22/2023 | $6.86 | - | $6.93 | -1.02% | -1.66% | 0.04% | 0.47% | -0.34% | -0.68% | (0.53) | (0.52) |
| 3/23/2023 | $6.65 | - | $6.86 | -3.11% | 0.18% | -2.01% | 0.15% | -1.62% | -1.49% | (1.16) | (1.15) |
| 3/24/2023 | $6.60 | - | $6.65 | -0.75% | 0.47% | -1.09% | -0.54% | -0.99% | 0.23% | 0.18 | 0.18 |
| 3/27/2023 | $6.75 | - | $6.60 | 2.25% | 0.32% | 1.65% | 0.49% | 1.56% | 0.69% | 0.54 | 0.53 |
| 3/28/2023 | $6.72 | - | $6.75 | -0.45% | -0.08% | -0.73% | 0.46% | -0.55% | 0.11% | 0.09 | 0.09 |
| 3/29/2023 | $6.96 | - | $6.72 | 3.51% | 1.37% | 2.48% | -0.25% | 2.36% | 1.15% | 0.90 | 0.89 |
| 3/30/2023 | $7.09 | - | $6.96 | 1.85% | 0.55% | 0.51% | 0.62% | 0.73% | 1.12% | 1.03 | 1.03 |
| 3/31/2023 | $7.19 | - | $7.09 | 1.40% | 1.45% | -0.63% | -0.42% | -0.13% | 1.53% | 1.41 | 1.40 |
| 4/3/2023 | $7.37 | - | $7.19 | 2.47% | 0.31% | 1.65% | 0.69% | 1.62% | 0.85% | 0.80 | 0.79 |
| 4/4/2023 | $7.33 | - | $7.37 | -0.54% | -0.66% | -0.19% | 0.61% | -0.22% | -0.33% | (0.30) | (0.30) |
| 4/5/2023 | $7.40 | - | $7.33 | 0.95% | -0.41% | 0.09% | -0.32% | -0.10% | 1.05% | 0.98 | 0.97 |
| 4/6/2023 | $7.55 | - | $7.40 | 2.01% | 0.31% | 1.29% | -0.13% | 1.18% | 0.83% | 0.77 | 0.77 |

404

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 | $7.56 | - | $7.55 | 0.13% | 0.22% | 0.06% | -0.48% | 0.07% | 0.06% | 0.06 | 0.06 |
| 4/11/2023 | $7.56 | - | $7.56 | 0.00% | 0.18% | 0.00% | 0.33% | 0.17% | -0.17% | (0.16) | (0.16) |
| 4/12/2023 | $7.59 | - | $7.56 | 0.40% | -0.40% | 0.36% | 0.46% | 0.30% | 0.10% | 0.09 | 0.09 |
| 4/13/2023 | $7.67 | - | $7.59 | 1.05% | 1.27% | 1.29% | 0.35% | 1.61% | -0.56% | (0.53) | (0.52) |
| 4/14/2023 | $7.84 | - | $7.67 | 2.19% | -0.27% | 1.65% | -0.87% | 1.15% | 1.05% | 0.98 | 0.97 |
| 4/17/2023 | $7.73 | - | $7.84 | -1.41% | 0.36% | -0.97% | -0.31% | -0.71% | -0.71% | (0.66) | (0.66) |
| 4/18/2023 | $7.77 | - | $7.73 | 0.52% | 0.07% | -0.25% | 0.39% | -0.08% | 0.60% | 0.56 | 0.56 |
| 4/19/2023 | $7.80 | - | $7.77 | 0.39% | -0.05% | 0.37% | 0.10% | 0.36% | 0.03% | 0.03 | 0.03 |
| 4/20/2023 | $7.62 | - | $7.80 | -2.33% | -0.58% | 0.53% | -0.02% | 0.29% | -2.62% | (2.46) ** | (2.45) ** |
| 4/21/2023 | $7.62 | - | $7.62 | 0.00% | 0.06% | -1.17% | 0.06% | -0.91% | 0.91% | 0.84 | 0.84 |
| 4/24/2023 | $7.73 | - | $7.62 | 1.43% | 0.04% | 0.87% | 0.30% | 0.83% | 0.60% | 0.56 | 0.56 |
| 4/25/2023 | $7.42 | - | $7.73 | -4.09% | -1.68% | -3.15% | -0.63% | -3.27% | -0.82% | (0.76) | (0.75) |
| 4/26/2023 | $7.61 | - | $7.42 | 2.53% | -0.41% | 2.02% | 0.49% | 1.67% | 0.86% | 0.80 | 0.79 |
| 4/27/2023 | $8.17 | - | $7.61 | 7.10% | 1.72% | 1.87% | 0.20% | 2.21% | 4.89% | 4.57 *** | 4.54 *** |
| 4/28/2023 | $8.07 | - | $8.17 | -1.23% | 0.80% | -1.23% | 0.62% | -0.66% | -0.57% | (0.54) | (0.53) |
| 5/1/2023 | $7.99 | - | $8.07 | -1.00% | -0.07% | -1.01% | -0.61% | -0.99% | 0.00% | (0.00) | (0.00) |
| 5/2/2023 | $7.77 | - | $7.99 | -2.79% | -1.23% | 2.10% | -0.12% | 1.42% | -4.22% | (3.98) *** | (3.91) *** |
| 5/3/2023 | $7.61 | - | $7.77 | -2.08% | -0.52% | -0.97% | 0.63% | -0.89% | -1.19% | (1.09) | (1.08) |
| 5/4/2023 | $7.47 | - | $7.61 | -1.86% | -0.69% | -0.14% | 0.16% | -0.34% | -1.52% | (1.39) | (1.38) |
| 5/5/2023 | $7.82 | - | $7.47 | 4.58% | 1.86% | 3.10% | 0.49% | 3.38% | 1.20% | 1.10 | 1.09 |
| 5/8/2023 | $7.82 | - | $7.82 | 0.00% | 0.08% | 0.00% | -0.16% | 0.00% | 0.00% | (0.00) | (0.00) |
| 5/9/2023 | $7.77 | - | $7.82 | -0.64% | -0.39% | -0.50% | 0.04% | -0.58% | -0.06% | (0.05) | (0.05) |
| 5/10/2023 | $7.75 | - | $7.77 | -0.26% | 0.41% | 0.19% | 0.05% | 0.31% | -0.57% | (0.53) | (0.53) |
| 5/11/2023 | $7.68 | - | $7.75 | -0.91% | -0.26% | -0.81% | -0.91% | -0.98% | 0.07% | 0.07 | 0.07 |
| 5/12/2023 | $7.66 | - | $7.68 | -0.26% | -0.19% | 0.07% | -0.48% | -0.11% | -0.15% | (0.14) | (0.14) |
| 5/15/2023 | $7.83 | - | $7.66 | 2.20% | 0.50% | 2.35% | 0.64% | 2.32% | -0.13% | (0.12) | (0.12) |
| 5/16/2023 | $7.65 | - | $7.83 | -2.33% | -0.81% | -1.63% | -0.41% | -1.84% | -0.49% | (0.46) | (0.46) |
| 5/17/2023 | $7.92 | - | $7.65 | 3.47% | 1.23% | 1.06% | 0.10% | 1.40% | 2.07% | 1.95 * | 1.95 * |
| 5/18/2023 | $7.92 | - | $7.92 | 0.00% | 0.84% | 0.23% | -0.67% | 0.42% | -0.42% | (0.40) | (0.40) |
| 5/19/2023 | $7.99 | - | $7.92 | 0.88% | -0.19% | 0.43% | 0.31% | 0.31% | 0.57% | 0.54 | 0.54 |
| 5/22/2023 | $8.01 | - | $7.99 | 0.25% | 0.19% | 0.50% | -0.13% | 0.46% | -0.21% | (0.20) | (0.20) |
| 5/23/2023 | $8.04 | - | $8.01 | 0.37% | -1.05% | -0.66% | -0.18% | -1.08% | 1.46% | 1.38 | 1.38 |
| 5/24/2023 | $7.84 | - | $8.04 | -2.52% | -0.80% | -2.34% | -0.39% | -2.47% | -0.05% | (0.04) | (0.04) |
| 5/25/2023 | $7.78 | - | $7.84 | -0.77% | 0.49% | 0.42% | -0.36% | 0.49% | -1.26% | (1.19) | (1.19) |
| 5/26/2023 | $7.81 | - | $7.78 | 0.38% | 1.25% | 0.41% | 0.27% | 0.87% | -0.48% | (0.46) | (0.45) |
| 5/30/2023 | $7.76 | - | $7.81 | -0.64% | -0.02% | -0.90% | 0.41% | -0.78% | 0.14% | 0.13 | 0.13 |

405

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | $7.52 | - | $7.76 | -3.14% | -0.57% | -1.84% | 0.24% | -1.85% | -1.29% | (1.23) | (1.21) |
| 6/1/2023 | $7.65 | - | $7.52 | 1.71% | 1.01% | 1.72% | 0.74% | 1.97% | -0.26% | (0.24) | (0.24) |
| 6/2/2023 | $7.86 | - | $7.65 | 2.71% | 1.61% | 1.24% | -0.63% | 1.62% | 1.08% | 1.03 | 1.02 |
| 6/5/2023 | $7.75 | - | $7.86 | -1.41% | -0.28% | -1.12% | -0.15% | -1.16% | -0.25% | (0.24) | (0.24) |
| 6/6/2023 | $7.91 | - | $7.75 | 2.04% | 0.52% | 1.33% | -0.05% | 1.34% | 0.70% | 0.67 | 0.67 |
| 6/7/2023 | $7.93 | - | $7.91 | 0.25% | -0.20% | 0.40% | 0.05% | 0.23% | 0.03% | 0.02 | 0.02 |
| 6/8/2023 | $7.95 | - | $7.93 | 0.25% | 0.52% | 0.27% | 1.00% | 0.53% | -0.28% | (0.26) | (0.26) |
| 6/9/2023 | $7.88 | - | $7.95 | -0.88% | 0.01% | 0.02% | 0.16% | -0.01% | -0.88% | (0.84) | (0.84) |
| 6/12/2023 | $7.81 | - | $7.88 | -0.89% | 0.85% | -0.91% | -0.52% | -0.52% | -0.37% | (0.35) | (0.35) |
| 6/13/2023 | $7.95 | - | $7.81 | 1.78% | 0.75% | 1.21% | 0.77% | 1.41% | 0.36% | 0.35 | 0.35 |
| 6/14/2023 | $7.97 | - | $7.95 | 0.25% | 0.01% | 0.38% | 0.40% | 0.33% | -0.08% | (0.07) | (0.07) |
| 6/15/2023 | $7.92 | - | $7.97 | -0.63% | 1.16% | 0.70% | 0.98% | 1.18% | -1.81% | (1.73) * | (1.71) * |
| 6/16/2023 | $7.93 | - | $7.92 | 0.13% | -0.38% | 0.09% | 0.30% | -0.12% | 0.25% | 0.24 | 0.24 |
| 6/20/2023 | $7.93 | - | $7.93 | 0.00% | -0.54% | -0.62% | -0.13% | -0.85% | 0.85% | 0.82 | 0.82 |
| 6/21/2023 | $7.72 | - | $7.93 | -2.68% | -0.47% | -0.79% | 0.09% | -0.95% | -1.74% | (1.66) * | (1.66) * |
| 6/22/2023 | $7.52 | - | $7.72 | -2.62% | 0.18% | -1.61% | -0.24% | -1.44% | -1.19% | (1.14) | (1.13) |
| 6/23/2023 | $7.41 | - | $7.52 | -1.47% | -0.85% | -1.64% | -0.20% | -1.94% | 0.47% | 0.46 | 0.45 |
| 6/26/2023 | $7.37 | - | $7.41 | -0.54% | -0.27% | 0.52% | -0.06% | 0.29% | -0.83% | (0.81) | (0.80) |
| 6/27/2023 | $7.49 | - | $7.37 | 1.62% | 1.16% | 1.44% | 0.34% | 1.77% | -0.16% | (0.16) | (0.16) |
| 6/28/2023 | $7.53 | - | $7.49 | 0.53% | 0.05% | -0.27% | -0.90% | -0.33% | 0.86% | 0.86 | 0.86 |
| 6/29/2023 | $7.67 | - | $7.53 | 1.84% | 0.47% | 0.75% | -0.21% | 0.81% | 1.03% | 1.03 | 1.03 |
| 6/30/2023 | $7.86 | - | $7.67 | 2.45% | 1.10% | 1.55% | 0.68% | 1.87% | 0.58% | 0.58 | 0.57 |
| 7/3/2023 | $7.97 | - | $7.86 | 1.39% | 0.21% | 1.07% | -0.08% | 1.02% | 0.37% | 0.37 | 0.37 |
| 7/5/2023 | $7.63 | - | $7.97 | -4.36% | -0.33% | -1.40% | -0.10% | -1.46% | -2.90% | (2.92) *** | (2.90) *** |
| 7/6/2023 | $7.54 | - | $7.63 | -1.19% | -0.97% | -1.26% | 0.31% | -1.65% | 0.46% | 0.46 | 0.45 |
| 7/7/2023 | $7.67 | - | $7.54 | 1.71% | 0.00% | 0.54% | 0.70% | 0.45% | 1.26% | 1.25 | 1.25 |
| 7/10/2023 | $7.65 | - | $7.67 | -0.26% | 0.41% | -0.35% | 0.25% | -0.16% | -0.11% | (0.10) | (0.10) |
| 7/11/2023 | $7.82 | - | $7.65 | 2.20% | 0.77% | 0.41% | 0.53% | 0.70% | 1.50% | 1.48 | 1.48 |
| 7/12/2023 | $8.09 | - | $7.82 | 3.39% | 0.80% | 2.88% | 0.47% | 2.95% | 0.44% | 0.44 | 0.44 |
| 7/13/2023 | $8.26 | - | $8.09 | 2.08% | 0.93% | 1.38% | 1.08% | 1.67% | 0.41% | 0.41 | 0.41 |
| 7/14/2023 | $8.16 | - | $8.26 | -1.22% | -0.29% | -0.87% | -0.29% | -0.96% | -0.26% | (0.25) | (0.25) |
| 7/17/2023 | $8.22 | - | $8.16 | 0.73% | 0.45% | 1.24% | -0.12% | 1.30% | -0.57% | (0.56) | (0.56) |
| 7/18/2023 | $8.40 | - | $8.22 | 2.17% | 0.73% | 0.63% | -0.28% | 0.87% | 1.30% | 1.29 | 1.29 |
| 7/19/2023 | $8.55 | - | $8.40 | 1.77% | 0.26% | 0.45% | -0.81% | 0.47% | 1.30% | 1.29 | 1.28 |
| 7/20/2023 | $8.52 | - | $8.55 | -0.35% | -0.72% | 0.74% | -0.55% | 0.29% | -0.65% | (0.64) | (0.64) |
| 7/21/2023 | $8.44 | - | $8.52 | -0.94% | 0.01% | -0.76% | -0.08% | -0.72% | -0.22% | (0.22) | (0.22) |

406

Exhibit-10a

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2023 | $8.48 | - | $8.44 | 0.47% | 0.33% | 0.11% | -0.29% | 0.21% | 0.26% | 0.26 | 0.26 |
| 7/25/2023 | $8.42 | - | $8.48 | -0.71% | 0.23% | 0.33% | 0.63% | 0.37% | -1.08% | (1.07) | (1.07) |
| 7/26/2023 | $8.60 | - | $8.42 | 2.12% | 0.08% | 0.19% | 0.37% | 0.16% | 1.96% | 1.94 * | 1.93 * |
| 7/27/2023 | $7.84 | - | $8.60 | -9.25% | -0.75% | -1.87% | -1.27% | -2.08% | -7.18% | (7.07) *** | (7.01) *** |
| 7/28/2023 | $8.00 | - | $7.84 | 2.02% | 1.06% | 1.32% | 0.58% | 1.64% | 0.38% | 0.37 | 0.37 |
| 7/31/2023 | $7.99 | - | $8.00 | -0.13% | 0.32% | 0.11% | -0.19% | 0.21% | -0.34% | (0.33) | (0.33) |
| 8/1/2023 | $7.79 | - | $7.99 | -2.53% | -0.37% | -0.15% | -0.45% | -0.34% | -2.20% | (2.17) ** | (2.17) ** |
| 8/2/2023 | $7.49 | - | $7.79 | -3.93% | -1.45% | -3.43% | -0.49% | -3.80% | -0.13% | (0.13) | (0.13) |
| 8/3/2023 | $7.65 | - | $7.49 | 2.11% | -0.24% | 1.00% | -0.08% | 0.75% | 1.36% | 1.35 | 1.34 |
| 8/4/2023 | $7.71 | - | $7.65 | 0.78% | -0.42% | -0.25% | 0.31% | -0.46% | 1.24% | 1.22 | 1.22 |
| 8/7/2023 | $7.77 | - | $7.71 | 0.78% | 0.75% | 1.68% | 0.34% | 1.83% | -1.05% | (1.04) | (1.03) |
| 8/8/2023 | $7.61 | - | $7.77 | -2.08% | -0.48% | -1.39% | -0.32% | -1.53% | -0.55% | (0.54) | (0.54) |
| 8/9/2023 | $7.58 | - | $7.61 | -0.39% | -0.65% | -0.28% | -0.18% | -0.60% | 0.21% | 0.20 | 0.20 |
| 8/10/2023 | $7.50 | $0.14 | $7.58 | 0.79% | 0.01% | 0.13% | -0.37% | 0.05% | 0.73% | 0.72 | 0.72 |
| 8/11/2023 | $7.51 | - | $7.50 | 0.13% | -0.09% | -0.33% | 0.19% | -0.38% | 0.51% | 0.51 | 0.50 |
| 8/14/2023 | $7.48 | - | $7.51 | -0.40% | 0.40% | -0.75% | -0.14% | -0.58% | 0.18% | 0.18 | 0.17 |
| 8/15/2023 | $7.32 | - | $7.48 | -2.16% | -1.19% | -2.39% | 0.17% | -2.74% | 0.57% | 0.57 | 0.57 |
| 8/16/2023 | $7.39 | - | $7.32 | 0.95% | -0.79% | -1.66% | 0.15% | -1.89% | 2.84% | 2.83 *** | 2.81 *** |
| 8/17/2023 | $7.41 | - | $7.39 | 0.27% | -0.84% | 0.03% | 0.21% | -0.35% | 0.62% | 0.61 | 0.61 |
| 8/18/2023 | $7.36 | - | $7.41 | -0.68% | 0.06% | -0.49% | -0.07% | -0.46% | -0.22% | (0.21) | (0.21) |
| 8/21/2023 | $7.39 | - | $7.36 | 0.41% | 0.55% | 0.11% | 0.17% | 0.29% | 0.11% | 0.11 | 0.11 |
| 8/22/2023 | $7.27 | - | $7.39 | -1.64% | -0.19% | -1.07% | -0.22% | -1.10% | -0.54% | (0.53) | (0.53) |
| 8/23/2023 | $7.34 | - | $7.27 | 0.96% | 1.10% | 0.82% | -0.09% | 1.15% | -0.19% | (0.19) | (0.18) |
| 8/24/2023 | $7.33 | - | $7.34 | -0.14% | -1.26% | -0.46% | -0.98% | -1.01% | 0.88% | 0.86 | 0.86 |
| 8/25/2023 | $7.34 | - | $7.33 | 0.14% | 0.70% | -0.03% | -0.06% | 0.21% | -0.07% | (0.07) | (0.07) |
| 8/28/2023 | $7.47 | - | $7.34 | 1.76% | 0.71% | 1.44% | 0.13% | 1.56% | 0.20% | 0.19 | 0.19 |
| 8/29/2023 | $7.66 | - | $7.47 | 2.51% | 1.31% | 0.81% | 0.38% | 1.23% | 1.28% | 1.27 | 1.26 |
| 8/30/2023 | $7.61 | - | $7.66 | -0.65% | 0.38% | -0.29% | 0.51% | -0.12% | -0.53% | (0.52) | (0.52) |
| 8/31/2023 | $7.51 | - | $7.61 | -1.32% | -0.11% | -1.91% | -0.38% | -1.84% | 0.51% | 0.51 | 0.50 |
| 9/1/2023 | $7.55 | - | $7.51 | 0.53% | 0.28% | 0.45% | -0.66% | 0.45% | 0.08% | 0.08 | 0.08 |
| 9/5/2023 | $7.51 | - | $7.55 | -0.53% | -0.61% | -1.18% | -0.53% | -1.39% | 0.86% | 0.86 | 0.86 |
| 9/6/2023 | $7.47 | - | $7.51 | -0.53% | -0.64% | -0.75% | -0.45% | -1.00% | 0.47% | 0.47 | 0.47 |
| 9/7/2023 | $7.36 | - | $7.47 | -1.48% | -0.38% | -0.67% | -0.28% | -0.82% | -0.66% | (0.66) | (0.66) |
| 9/8/2023 | $7.42 | - | $7.36 | 0.81% | 0.10% | 0.37% | -0.13% | 0.33% | 0.49% | 0.49 | 0.48 |
| 9/11/2023 | $7.54 | - | $7.42 | 1.60% | 0.65% | 1.22% | 0.47% | 1.35% | 0.26% | 0.26 | 0.26 |
| 9/12/2023 | $7.74 | - | $7.54 | 2.62% | -0.48% | 1.47% | -0.16% | 1.07% | 1.54% | 1.55 | 1.54 |

**Exhibit-10a**

**Barclays ADR Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays ADR Closing Price | Barclays ADR Dividend | Barclays ADR Prior Day Closing Price | Barclays ADR Logarithmic Return | U.S. Stock Market Index Logarithmic Return | ADR Bank Sector Index Logarithmic Return | Currency Factor Logarithmic Return ($/£) | Barclays ADR Explained Return | Barclays ADR Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2023 | $7.85 | - | $7.74 | 1.41% | 0.00% | 1.24% | -0.03% | 1.09% | 0.32% | 0.32 | 0.32 |
| 9/14/2023 | $7.97 | - | $7.85 | 1.52% | 0.90% | 1.97% | -0.66% | 2.10% | -0.59% | (0.59) | (0.58) |
| 9/15/2023 | $8.00 | - | $7.97 | 0.38% | -1.06% | -0.31% | -0.17% | -0.78% | 1.16% | 1.16 | 1.16 |
| 9/18/2023 | $7.86 | - | $8.00 | -1.77% | -0.04% | -1.05% | -0.03% | -1.01% | -0.76% | (0.76) | (0.75) |
| 9/19/2023 | $7.94 | - | $7.86 | 1.01% | -0.26% | 1.00% | 0.11% | 0.75% | 0.26% | 0.26 | 0.26 |
| 9/20/2023 | $7.82 | - | $7.94 | -1.52% | -0.83% | 0.11% | -0.45% | -0.31% | -1.21% | (1.21) | (1.21) |
| 9/21/2023 | $7.71 | - | $7.82 | -1.42% | -1.70% | 0.14% | -0.38% | -0.67% | -0.75% | (0.75) | (0.73) |
| 9/22/2023 | $7.66 | - | $7.71 | -0.65% | -0.19% | 0.72% | -0.44% | 0.50% | -1.15% | (1.15) | (1.14) |
| 9/25/2023 | $7.62 | - | $7.66 | -0.52% | 0.34% | -0.41% | -0.23% | -0.28% | -0.24% | (0.24) | (0.24) |
| 9/26/2023 | $7.79 | - | $7.62 | 2.21% | -1.42% | -1.04% | -0.45% | -1.64% | 3.85% | 3.84 *** | 3.81 *** |
| 9/27/2023 | $7.75 | - | $7.79 | -0.51% | 0.11% | 0.30% | -0.14% | 0.27% | -0.78% | (0.76) | (0.75) |
| 9/28/2023 | $7.83 | - | $7.75 | 1.03% | 0.66% | 1.02% | 0.49% | 1.19% | -0.16% | (0.15) | (0.15) |
| 9/29/2023 | $7.79 | - | $7.83 | -0.51% | -0.26% | -0.52% | 0.02% | -0.62% | 0.11% | 0.11 | 0.11 |
| 10/2/2023 | $7.59 | - | $7.79 | -2.60% | -0.35% | -1.84% | -0.86% | -1.91% | -0.69% | (0.68) | (0.67) |
| 10/3/2023 | $7.50 | - | $7.59 | -1.19% | -1.45% | 0.20% | -0.15% | -0.49% | -0.71% | (0.69) | (0.68) |
| 10/4/2023 | $7.57 | - | $7.50 | 0.93% | 0.71% | 0.04% | 0.60% | 0.37% | 0.56% | 0.55 | 0.55 |
| 10/5/2023 | $7.53 | - | $7.57 | -0.53% | -0.07% | 0.89% | 0.37% | 0.77% | -1.30% | (1.27) | (1.27) |
| 10/6/2023 | $7.66 | - | $7.53 | 1.71% | 1.14% | 1.70% | 0.39% | 2.01% | -0.30% | (0.30) | (0.30) |
| 10/9/2023 | $7.52 | - | $7.66 | -1.84% | 0.61% | -1.72% | -0.01% | -1.33% | -0.52% | (0.51) | (0.50) |
| 10/10/2023 | $7.76 | - | $7.52 | 3.14% | 0.64% | 2.18% | 0.35% | 2.22% | 0.92% | 0.91 | 0.90 |
| 10/11/2023 | $7.82 | - | $7.76 | 0.77% | 0.38% | 0.73% | 0.20% | 0.81% | -0.04% | (0.03) | (0.03) |
| 10/12/2023 | $7.43 | - | $7.82 | -5.12% | -0.85% | -1.22% | -1.09% | -1.61% | -3.50% | (3.45) *** | (3.42) *** |

**Sources:** CRSP (Barclays ADR prices and dividends, U.S. Stock Market Index and Sector Index constituent prices); Bloomberg (Currency quotes); and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2019 | 156.60 | - | 155.62 | 0.63% | 0.09% | -0.01% | -0.07% | 0.70% | 0.73 | 0.73 |
| 7/23/2019 | 160.10 | - | 156.60 | 2.21% | 0.54% | 0.93% | 0.98% | 1.23% | 1.29 | 1.29 |
| 7/24/2019 | 159.92 | - | 160.10 | -0.11% | -0.58% | -1.49% | -1.70% | 1.59% | 1.67 * | 1.65 * |
| 7/25/2019 | 159.54 | - | 159.92 | -0.24% | -0.05% | -0.21% | -0.27% | 0.03% | 0.03 | 0.03 |
| 7/26/2019 | 160.08 | - | 159.54 | 0.34% | 0.68% | 0.45% | 0.44% | -0.10% | (0.10) | (0.10) |
| 7/29/2019 | 160.82 | - | 160.08 | 0.46% | 1.49% | 0.56% | 0.52% | -0.05% | (0.06) | (0.06) |
| 7/30/2019 | 157.72 | - | 160.82 | -1.95% | -0.51% | -1.10% | -1.26% | -0.69% | (0.72) | (0.72) |
| 7/31/2019 | 154.08 | - | 157.72 | -2.33% | -0.74% | -1.65% | -1.88% | -0.46% | (0.48) | (0.48) |
| 8/1/2019 | 155.88 | - | 154.08 | 1.16% | -0.03% | 0.79% | 0.84% | 0.32% | 0.33 | 0.33 |
| 8/2/2019 | 153.16 | - | 155.88 | -1.76% | -2.27% | -3.52% | -3.93% | 2.17% | 2.27 ** | 2.19 ** |
| 8/5/2019 | 147.30 | - | 153.16 | -3.90% | -2.39% | -2.82% | -3.03% | -0.87% | (0.90) | (0.88) |
| 8/6/2019 | 147.24 | - | 147.30 | -0.04% | -0.60% | 0.36% | 0.40% | -0.44% | (0.45) | (0.45) |
| 8/7/2019 | 147.54 | - | 147.24 | 0.20% | 0.38% | 0.18% | 0.13% | 0.07% | 0.08 | 0.08 |
| 8/8/2019 | 145.92 | 3.00 | 147.54 | 0.93% | 1.57% | 1.18% | 1.17% | -0.24% | (0.25) | (0.25) |
| 8/9/2019 | 143.76 | - | 145.92 | -1.49% | -0.40% | -1.62% | -1.85% | 0.36% | 0.37 | 0.36 |
| 8/12/2019 | 141.48 | - | 143.76 | -1.60% | -0.46% | -1.74% | -1.97% | 0.37% | 0.39 | 0.38 |
| 8/13/2019 | 141.10 | - | 141.48 | -0.27% | 0.34% | 0.57% | 0.57% | -0.84% | (0.88) | (0.87) |
| 8/14/2019 | 138.76 | - | 141.10 | -1.67% | -1.41% | -1.75% | -1.90% | 0.23% | 0.24 | 0.23 |
| 8/15/2019 | 137.20 | - | 138.76 | -1.13% | -0.72% | -0.80% | -0.87% | -0.26% | (0.27) | (0.27) |
| 8/16/2019 | 139.82 | - | 137.20 | 1.89% | 0.72% | 1.41% | 1.46% | 0.43% | 0.45 | 0.45 |
| 8/19/2019 | 140.60 | - | 139.82 | 0.56% | 1.09% | 1.02% | 0.99% | -0.44% | (0.46) | (0.45) |
| 8/20/2019 | 138.48 | - | 140.60 | -1.52% | -0.81% | -0.86% | -0.95% | -0.57% | (0.60) | (0.60) |
| 8/21/2019 | 139.18 | - | 138.48 | 0.50% | 1.07% | -0.09% | -0.27% | 0.77% | 0.81 | 0.80 |
| 8/22/2019 | 139.32 | - | 139.18 | 0.10% | -0.78% | -0.34% | -0.38% | 0.48% | 0.50 | 0.50 |
| 8/23/2019 | 138.04 | - | 139.32 | -0.92% | -0.37% | -0.76% | -0.87% | -0.05% | (0.05) | (0.05) |
| 8/27/2019 | 136.68 | - | 138.04 | -0.99% | 0.02% | -0.64% | -0.78% | -0.21% | (0.22) | (0.22) |
| 8/28/2019 | 136.16 | - | 136.68 | -0.38% | 0.16% | -0.10% | -0.18% | -0.20% | (0.21) | (0.21) |
| 8/29/2019 | 137.54 | - | 136.16 | 1.01% | 0.89% | 1.29% | 1.31% | -0.31% | (0.32) | (0.32) |
| 8/30/2019 | 136.60 | - | 137.54 | -0.69% | 0.35% | 0.14% | 0.07% | -0.75% | (0.79) | (0.79) |
| 9/2/2019 | 137.54 | - | 136.60 | 0.69% | 0.93% | 0.65% | 0.58% | 0.11% | 0.11 | 0.11 |
| 9/3/2019 | 137.32 | - | 137.54 | -0.16% | -0.18% | -0.58% | -0.69% | 0.53% | 0.55 | 0.55 |
| 9/4/2019 | 137.36 | - | 137.32 | 0.03% | 0.61% | 1.19% | 1.21% | -1.18% | (1.24) | (1.23) |
| 9/5/2019 | 139.82 | - | 137.36 | 1.78% | -0.26% | 0.01% | -0.03% | 1.80% | 1.90 * | 1.89 * |
| 9/6/2019 | 140.10 | - | 139.82 | 0.20% | 0.19% | 0.09% | 0.03% | 0.17% | 0.17 | 0.17 |

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2019 | 140.78 | - | 140.10 | 0.48% | -0.55% | 1.04% | 1.16% | -0.68% | (0.71) | (0.70) |
| 9/10/2019 | 147.68 | - | 140.78 | 4.78% | 0.41% | 1.88% | 1.97% | 2.81% | 2.94 *** | 2.90 *** |
| 9/11/2019 | 148.70 | - | 147.68 | 0.69% | 1.00% | 1.53% | 1.58% | -0.89% | (0.92) | (0.91) |
| 9/12/2019 | 148.70 | - | 148.70 | 0.00% | 0.08% | -0.29% | -0.38% | 0.38% | 0.40 | 0.39 |
| 9/13/2019 | 156.62 | - | 148.70 | 5.19% | 0.45% | 2.18% | 2.38% | 2.81% | 2.90 *** | 2.85 *** |
| 9/16/2019 | 153.48 | - | 156.62 | -2.03% | -0.61% | -1.57% | -1.78% | -0.24% | (0.25) | (0.24) |
| 9/17/2019 | 149.20 | - | 153.48 | -2.83% | -0.04% | -1.27% | -1.52% | -1.31% | (1.33) | (1.31) |
| 9/18/2019 | 148.00 | - | 149.20 | -0.81% | -0.06% | -0.31% | -0.38% | -0.42% | (0.43) | (0.43) |
| 9/19/2019 | 150.48 | - | 148.00 | 1.66% | 0.51% | 1.32% | 1.46% | 0.20% | 0.20 | 0.20 |
| 9/20/2019 | 151.54 | - | 150.48 | 0.70% | -0.05% | 0.85% | 1.00% | -0.29% | (0.30) | (0.29) |
| 9/23/2019 | 149.26 | - | 151.54 | -1.52% | -0.32% | -1.04% | -1.21% | -0.30% | (0.31) | (0.31) |
| 9/24/2019 | 147.04 | - | 149.26 | -1.50% | -0.50% | -0.73% | -0.82% | -0.68% | (0.69) | (0.68) |
| 9/25/2019 | 148.12 | - | 147.04 | 0.73% | -0.16% | 0.34% | 0.40% | 0.33% | 0.34 | 0.34 |
| 9/26/2019 | 149.14 | - | 148.12 | 0.69% | 0.72% | 0.54% | 0.50% | 0.19% | 0.19 | 0.19 |
| 9/27/2019 | 150.92 | - | 149.14 | 1.19% | 0.98% | 1.31% | 1.38% | -0.19% | (0.19) | (0.19) |
| 9/30/2019 | 150.40 | - | 150.92 | -0.35% | -0.23% | -0.36% | -0.42% | 0.08% | 0.08 | 0.08 |
| 10/1/2019 | 149.64 | - | 150.40 | -0.51% | -0.57% | -1.17% | -1.34% | 0.84% | 0.85 | 0.84 |
| 10/2/2019 | 144.32 | - | 149.64 | -3.62% | -3.01% | -2.97% | -3.09% | -0.53% | (0.54) | (0.52) |
| 10/3/2019 | 142.06 | - | 144.32 | -1.58% | -0.54% | -0.06% | -0.03% | -1.55% | (1.57) | (1.56) |
| 10/4/2019 | 142.94 | - | 142.06 | 0.62% | 1.01% | 0.13% | -0.02% | 0.63% | 0.64 | 0.63 |
| 10/7/2019 | 144.34 | - | 142.94 | 0.97% | 0.43% | 0.14% | 0.07% | 0.91% | 0.91 | 0.91 |
| 10/8/2019 | 143.94 | - | 144.34 | -0.28% | -0.81% | -1.23% | -1.38% | 1.10% | 1.11 | 1.10 |
| 10/9/2019 | 145.00 | - | 143.94 | 0.73% | 0.22% | 0.55% | 0.59% | 0.15% | 0.15 | 0.15 |
| 10/10/2019 | 149.20 | - | 145.00 | 2.86% | 0.40% | 1.30% | 1.41% | 1.44% | 1.46 | 1.44 |
| 10/11/2019 | 160.48 | - | 149.20 | 7.29% | 1.36% | 4.91% | 5.50% | 1.79% | 1.80 * | 1.64 |
| 10/14/2019 | 157.60 | - | 160.48 | -1.81% | -0.44% | -0.70% | -0.80% | -1.01% | (1.02) | (1.01) |
| 10/15/2019 | 164.04 | - | 157.60 | 4.01% | 0.19% | 1.65% | 1.94% | 2.06% | 2.07 ** | 2.04 ** |
| 10/16/2019 | 164.26 | - | 164.04 | 0.13% | -0.49% | 0.06% | 0.14% | -0.01% | (0.01) | (0.01) |
| 10/17/2019 | 164.00 | - | 164.26 | -0.16% | 0.23% | 0.42% | 0.47% | -0.63% | (0.63) | (0.63) |
| 10/18/2019 | 165.00 | - | 164.00 | 0.61% | -0.35% | -0.40% | -0.46% | 1.07% | 1.08 | 1.07 |
| 10/21/2019 | 165.62 | - | 165.00 | 0.38% | 0.21% | 1.04% | 1.24% | -0.86% | (0.87) | (0.86) |
| 10/22/2019 | 165.30 | - | 165.62 | -0.19% | 0.44% | 0.10% | 0.04% | -0.24% | (0.24) | (0.24) |
| 10/23/2019 | 165.78 | - | 165.30 | 0.29% | 0.53% | -0.45% | -0.66% | 0.95% | 0.96 | 0.96 |
| 10/24/2019 | 166.40 | - | 165.78 | 0.37% | 0.76% | 0.06% | -0.05% | 0.42% | 0.43 | 0.43 |

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2019 | 170.36 | - | 166.40 | 2.35% | -0.08% | 0.05% | 0.04% | 2.31% | 2.35 ** | 2.34 ** |
| 10/28/2019 | 170.50 | - | 170.36 | 0.08% | 0.16% | -2.96% | -3.68% | 3.76% | 3.82 *** | 3.57 *** |
| 10/29/2019 | 171.72 | - | 170.50 | 0.71% | -0.31% | -1.23% | -1.41% | 2.12% | 2.10 ** | 2.08 ** |
| 10/30/2019 | 168.42 | - | 171.72 | -1.94% | 0.22% | -0.61% | -0.68% | -1.26% | (1.25) | (1.24) |
| 10/31/2019 | 167.80 | - | 168.42 | -0.37% | -0.96% | -0.92% | -1.02% | 0.66% | 0.65 | 0.64 |
| 11/1/2019 | 167.18 | - | 167.80 | -0.37% | 0.73% | 0.96% | 1.09% | -1.46% | (1.44) | (1.44) |
| 11/4/2019 | 168.14 | - | 167.18 | 0.57% | 0.82% | 1.09% | 1.23% | -0.66% | (0.65) | (0.65) |
| 11/5/2019 | 169.16 | - | 168.14 | 0.60% | 0.23% | 0.30% | 0.34% | 0.27% | 0.26 | 0.26 |
| 11/6/2019 | 168.32 | - | 169.16 | -0.50% | 0.04% | -0.26% | -0.30% | -0.20% | (0.20) | (0.20) |
| 11/7/2019 | 170.04 | - | 168.32 | 1.02% | 0.37% | 0.19% | 0.19% | 0.83% | 0.82 | 0.82 |
| 11/8/2019 | 166.44 | - | 170.04 | -2.14% | -0.57% | -1.08% | -1.22% | -0.92% | (0.91) | (0.90) |
| 11/11/2019 | 171.64 | - | 166.44 | 3.08% | -0.30% | 0.43% | 0.52% | 2.56% | 2.53 ** | 2.51 ** |
| 11/12/2019 | 172.76 | - | 171.64 | 0.65% | 0.42% | 0.67% | 0.76% | -0.11% | (0.11) | (0.11) |
| 11/13/2019 | 170.88 | - | 172.76 | -1.09% | -0.29% | -1.58% | -1.80% | 0.71% | 0.70 | 0.69 |
| 11/14/2019 | 170.10 | - | 170.88 | -0.46% | -0.52% | -0.84% | -0.91% | 0.45% | 0.45 | 0.44 |
| 11/15/2019 | 170.74 | - | 170.10 | 0.38% | 0.27% | 0.78% | 0.90% | -0.52% | (0.53) | (0.53) |
| 11/18/2019 | 170.32 | - | 170.74 | -0.25% | 0.09% | 0.37% | 0.44% | -0.69% | (0.69) | (0.69) |
| 11/19/2019 | 170.42 | - | 170.32 | 0.06% | 0.26% | 0.38% | 0.44% | -0.38% | (0.38) | (0.38) |
| 11/20/2019 | 169.20 | - | 170.42 | -0.72% | -0.72% | -0.62% | -0.63% | -0.09% | (0.09) | (0.09) |
| 11/21/2019 | 168.18 | - | 169.20 | -0.60% | -0.32% | -1.01% | -1.09% | 0.49% | 0.49 | 0.49 |
| 11/22/2019 | 169.26 | - | 168.18 | 0.64% | 1.08% | 1.79% | 1.97% | -1.33% | (1.34) | (1.33) |
| 11/25/2019 | 172.00 | - | 169.26 | 1.61% | 0.94% | 1.02% | 1.11% | 0.49% | 0.50 | 0.49 |
| 11/26/2019 | 171.74 | - | 172.00 | -0.15% | 0.22% | 0.21% | 0.25% | -0.41% | (0.41) | (0.41) |
| 11/27/2019 | 174.42 | - | 171.74 | 1.55% | 0.37% | 0.45% | 0.51% | 1.04% | 1.05 | 1.05 |
| 11/28/2019 | 174.22 | - | 174.42 | -0.11% | 0.02% | -0.04% | -0.01% | -0.10% | (0.10) | (0.10) |
| 11/29/2019 | 171.54 | - | 174.22 | -1.55% | -0.93% | -1.43% | -1.52% | -0.03% | (0.03) | (0.03) |
| 12/2/2019 | 169.18 | - | 171.54 | -1.39% | -0.76% | -1.51% | -1.60% | 0.21% | 0.22 | 0.21 |
| 12/3/2019 | 166.34 | - | 169.18 | -1.69% | -1.60% | -2.01% | -2.12% | 0.42% | 0.43 | 0.43 |
| 12/4/2019 | 167.16 | - | 166.34 | 0.49% | 0.48% | 1.13% | 1.29% | -0.80% | (0.82) | (0.82) |
| 12/5/2019 | 167.16 | - | 167.16 | 0.00% | -0.50% | -0.57% | -0.56% | 0.56% | 0.58 | 0.57 |
| 12/6/2019 | 169.40 | - | 167.16 | 1.33% | 1.34% | 1.62% | 1.79% | -0.46% | (0.47) | (0.46) |
| 12/9/2019 | 171.68 | - | 169.40 | 1.34% | -0.07% | 0.22% | 0.30% | 1.04% | 1.07 | 1.06 |
| 12/10/2019 | 170.14 | - | 171.68 | -0.90% | -0.35% | -0.46% | -0.44% | -0.46% | (0.47) | (0.47) |
| 12/11/2019 | 168.68 | - | 170.14 | -0.86% | -0.08% | -0.19% | -0.17% | -0.69% | (0.71) | (0.71) |

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS *t*-statistic | Newey-West *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2019 | 171.86 | - | 168.68 | 1.87% | 0.77% | 2.17% | 2.43% | -0.57% | (0.58) | (0.56) |
| 12/13/2019 | 182.48 | - | 171.86 | 6.00% | 1.52% | 2.22% | 2.42% | 3.58% | 3.66 *** | 3.61 *** |
| 12/16/2019 | 192.46 | - | 182.48 | 5.32% | 2.15% | 2.76% | 3.08% | 2.24% | 2.24 ** | 2.19 ** |
| 12/17/2019 | 187.36 | - | 192.46 | -2.69% | -0.11% | -1.04% | -1.13% | -1.55% | (1.56) | (1.54) |
| 12/18/2019 | 185.12 | - | 187.36 | -1.20% | 0.16% | 0.31% | 0.41% | -1.62% | (1.61) | (1.61) |
| 12/19/2019 | 183.38 | - | 185.12 | -0.94% | 0.36% | 0.21% | 0.29% | -1.23% | (1.23) | (1.22) |
| 12/20/2019 | 178.42 | - | 183.38 | -2.74% | 0.13% | -0.81% | -0.90% | -1.85% | (1.84) * | (1.82) * |
| 12/23/2019 | 179.46 | - | 178.42 | 0.58% | 0.57% | -0.26% | -0.30% | 0.89% | 0.88 | 0.87 |
| 12/24/2019 | 180.00 | - | 179.46 | 0.30% | 0.28% | 0.54% | 0.68% | -0.38% | (0.37) | (0.37) |
| 12/27/2019 | 181.50 | - | 180.00 | 0.83% | 0.20% | -0.26% | -0.26% | 1.09% | 1.08 | 1.07 |
| 12/30/2019 | 180.24 | - | 181.50 | -0.70% | -0.70% | -0.22% | -0.15% | -0.55% | (0.54) | (0.54) |
| 12/31/2019 | 179.64 | - | 180.24 | -0.33% | -0.51% | -0.78% | -0.83% | 0.49% | 0.49 | 0.48 |
| 1/2/2020 | 185.20 | - | 179.64 | 3.05% | 0.85% | 1.02% | 1.19% | 1.86% | 1.83 * | 1.82 * |
| 1/3/2020 | 183.30 | - | 185.20 | -1.03% | 0.09% | -0.68% | -0.74% | -0.29% | (0.28) | (0.28) |
| 1/6/2020 | 180.98 | - | 183.30 | -1.27% | -0.68% | -0.79% | -0.82% | -0.45% | (0.44) | (0.44) |
| 1/7/2020 | 183.14 | - | 180.98 | 1.19% | 0.06% | -0.20% | -0.19% | 1.38% | 1.36 | 1.35 |
| 1/8/2020 | 182.04 | - | 183.14 | -0.60% | -0.14% | -0.36% | -0.35% | -0.25% | (0.24) | (0.24) |
| 1/9/2020 | 182.86 | - | 182.04 | 0.45% | 0.26% | 0.28% | 0.37% | 0.08% | 0.08 | 0.08 |
| 1/10/2020 | 181.00 | - | 182.86 | -1.02% | -0.17% | -1.15% | -1.29% | 0.26% | 0.26 | 0.26 |
| 1/13/2020 | 181.68 | - | 181.00 | 0.37% | 0.45% | -0.13% | -0.13% | 0.50% | 0.49 | 0.49 |
| 1/14/2020 | 181.00 | - | 181.68 | -0.37% | 0.08% | -0.12% | -0.09% | -0.29% | (0.28) | (0.28) |
| 1/15/2020 | 178.50 | - | 181.00 | -1.39% | 0.20% | -0.79% | -0.87% | -0.52% | (0.51) | (0.51) |
| 1/16/2020 | 176.80 | - | 178.50 | -0.96% | -0.32% | -0.03% | 0.03% | -0.98% | (0.97) | (0.97) |
| 1/17/2020 | 175.24 | - | 176.80 | -0.89% | 0.83% | 0.71% | 0.85% | -1.73% | (1.71) * | (1.70) * |
| 1/20/2020 | 175.00 | - | 175.24 | -0.14% | -0.29% | -0.51% | -0.53% | 0.39% | 0.39 | 0.38 |
| 1/21/2020 | 174.40 | - | 175.00 | -0.34% | -0.52% | -0.38% | -0.37% | 0.03% | 0.03 | 0.03 |
| 1/22/2020 | 174.76 | - | 174.40 | 0.21% | -0.39% | -0.76% | -0.82% | 1.03% | 1.01 | 1.00 |
| 1/23/2020 | 171.50 | - | 174.76 | -1.88% | -0.87% | -1.40% | -1.53% | -0.35% | (0.34) | (0.34) |
| 1/24/2020 | 173.44 | - | 171.50 | 1.12% | 1.02% | 1.25% | 1.44% | -0.32% | (0.31) | (0.31) |
| 1/27/2020 | 170.68 | - | 173.44 | -1.60% | -2.26% | -2.98% | -3.30% | 1.69% | 1.65 * | 1.59 |
| 1/28/2020 | 172.02 | - | 170.68 | 0.78% | 0.86% | 1.16% | 1.32% | -0.53% | (0.52) | (0.52) |
| 1/29/2020 | 172.02 | - | 172.02 | 0.00% | 0.07% | -0.01% | 0.04% | -0.04% | (0.04) | (0.04) |
| 1/30/2020 | 171.50 | - | 172.02 | -0.30% | -1.25% | -0.16% | -0.04% | -0.26% | (0.26) | (0.25) |
| 1/31/2020 | 168.00 | - | 171.50 | -2.06% | -1.17% | -1.92% | -2.08% | 0.02% | 0.02 | 0.02 |

412

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2020 | 169.68 | - | 168.00 | 1.00% | 0.46% | 0.27% | 0.34% | 0.65% | 0.64 | 0.64 |
| 2/4/2020 | 172.00 | - | 169.68 | 1.36% | 1.48% | 1.60% | 1.82% | -0.46% | (0.45) | (0.45) |
| 2/5/2020 | 172.96 | - | 172.00 | 0.56% | 0.54% | 0.43% | 0.53% | 0.03% | 0.03 | 0.03 |
| 2/6/2020 | 176.72 | - | 172.96 | 2.15% | 0.29% | 0.63% | 0.77% | 1.38% | 1.35 | 1.35 |
| 2/7/2020 | 177.16 | - | 176.72 | 0.25% | -0.47% | 0.73% | 0.93% | -0.68% | (0.67) | (0.65) |
| 2/10/2020 | 176.90 | - | 177.16 | -0.15% | -0.23% | -0.44% | -0.42% | 0.27% | 0.26 | 0.26 |
| 2/11/2020 | 179.02 | - | 176.90 | 1.19% | 0.68% | 1.44% | 1.68% | -0.49% | (0.48) | (0.48) |
| 2/12/2020 | 179.34 | - | 179.02 | 0.18% | 0.51% | 1.05% | 1.24% | -1.06% | (1.04) | (1.03) |
| 2/13/2020 | 176.32 | - | 179.34 | -1.70% | -0.80% | -0.33% | -0.27% | -1.42% | (1.39) | (1.38) |
| 2/14/2020 | 175.92 | - | 176.32 | -0.23% | -0.36% | -2.14% | -2.32% | 2.09% | 2.04 ** | 1.96 * |
| 2/17/2020 | 177.70 | - | 175.92 | 1.01% | 0.29% | 0.51% | 0.64% | 0.37% | 0.36 | 0.36 |
| 2/18/2020 | 175.08 | - | 177.70 | -1.49% | -0.68% | -4.89% | -5.25% | 3.77% | 3.65 *** | 3.04 *** |
| 2/19/2020 | 176.74 | - | 175.08 | 0.94% | 0.95% | 0.71% | 0.88% | 0.06% | 0.06 | 0.06 |
| 2/20/2020 | 181.32 | - | 176.74 | 2.56% | -0.10% | 0.50% | 0.58% | 1.98% | 1.90 * | 1.89 * |
| 2/21/2020 | 179.62 | - | 181.32 | -0.94% | -0.42% | -0.42% | -0.37% | -0.57% | (0.55) | (0.55) |
| 2/24/2020 | 170.02 | - | 179.62 | -5.49% | -3.31% | -2.65% | -2.86% | -2.63% | (2.56) ** | (2.41) ** |
| 2/25/2020 | 165.86 | - | 170.02 | -2.48% | -1.93% | -1.95% | -2.20% | -0.27% | (0.27) | (0.26) |
| 2/26/2020 | 165.94 | - | 165.86 | 0.05% | 0.16% | 1.64% | 1.73% | -1.68% | (1.67) * | (1.61) |
| 2/27/2020 | 154.44 | - | 165.94 | -7.18% | -3.31% | -4.44% | -4.97% | -2.21% | (2.18) ** | (2.01) ** |
| 2/28/2020 | 148.74 | - | 154.44 | -3.76% | -3.07% | -1.08% | -1.83% | -1.93% | (1.89) * | (1.70) * |
| 3/2/2020 | 143.30 | - | 148.74 | -3.73% | 0.90% | -1.22% | -0.78% | -2.94% | (2.87) *** | (2.70) *** |
| 3/3/2020 | 139.56 | - | 143.30 | -2.64% | 1.13% | -1.84% | -1.46% | -1.19% | (1.14) | (1.02) |
| 3/4/2020 | 138.54 | - | 139.56 | -0.73% | 1.23% | 0.00% | 0.33% | -1.07% | (1.02) | (1.00) |
| 3/5/2020 | 134.68 | - | 138.54 | -2.83% | -1.49% | -1.94% | -2.29% | -0.54% | (0.51) | (0.50) |
| 3/6/2020 | 130.94 | - | 134.68 | -2.82% | -3.56% | -2.55% | -3.39% | 0.57% | 0.55 | 0.51 |
| 3/9/2020 | 118.10 | - | 130.94 | -10.32% | -7.68% | -6.79% | -8.47% | -1.85% | (1.78) * | (1.38) |
| 3/10/2020 | 116.84 | - | 118.10 | -1.07% | -0.06% | 1.92% | 1.97% | -3.04% | (2.93) *** | (2.79) *** |
| 3/11/2020 | 117.94 | - | 116.84 | 0.94% | -1.39% | 0.76% | 0.33% | 0.61% | 0.58 | 0.55 |
| 3/12/2020 | 97.52 | - | 117.94 | -19.01% | -11.02% | -10.00% | -13.11% | -5.90% | (5.60) *** | (4.13) *** |
| 3/13/2020 | 102.38 | - | 97.52 | 4.86% | 1.76% | 4.13% | 4.88% | -0.02% | (0.01) | (0.01) |
| 3/16/2020 | 89.06 | - | 102.38 | -13.94% | -4.98% | -2.04% | -4.45% | -9.49% | (8.66) *** | (7.11) *** |
| 3/17/2020 | 87.76 | - | 89.06 | -1.47% | 1.59% | 5.03% | 5.32% | -6.79% | (5.49) *** | (4.86) *** |
| 3/18/2020 | 83.20 | - | 87.76 | -5.34% | -4.59% | -1.72% | -5.15% | -0.19% | (0.14) | (0.11) |
| 3/19/2020 | 83.74 | - | 83.20 | 0.65% | 0.90% | 0.20% | 0.84% | -0.20% | (0.15) | (0.15) |

413

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2020 | 89.02 | - | 83.74 | 6.11% | 1.73% | -0.88% | 0.85% | 5.26% | 4.10 *** | 3.64 *** |
| 3/23/2020 | 84.70 | - | 89.02 | -4.97% | -3.92% | -2.34% | -5.19% | 0.22% | 0.16 | 0.15 |
| 3/24/2020 | 96.02 | - | 84.70 | 12.54% | 8.49% | 5.84% | 11.61% | 0.94% | 0.71 | 0.52 |
| 3/25/2020 | 105.78 | - | 96.02 | 9.68% | 4.39% | 2.17% | 5.57% | 4.11% | 3.10 *** | 2.79 *** |
| 3/26/2020 | 107.98 | - | 105.78 | 2.06% | 2.55% | -1.64% | 1.73% | 0.33% | 0.25 | 0.20 |
| 3/27/2020 | 97.37 | - | 107.98 | -10.34% | -5.10% | -7.28% | -9.43% | -0.92% | (0.68) | (0.61) |
| 3/30/2020 | 94.00 | - | 97.37 | -3.52% | 0.63% | -1.32% | -0.08% | -3.44% | (2.57) ** | (2.47) ** |
| 3/31/2020 | 94.11 | - | 94.00 | 0.12% | 2.15% | -2.54% | 0.69% | -0.57% | (0.42) | (0.34) |
| 4/1/2020 | 82.86 | - | 94.11 | -12.73% | -3.81% | -9.92% | -9.87% | -2.86% | (2.11) ** | (1.59) |
| 4/2/2020 | 81.62 | - | 82.86 | -1.51% | 0.03% | -2.22% | -1.46% | -0.04% | (0.03) | (0.03) |
| 4/3/2020 | 80.24 | - | 81.62 | -1.71% | -1.36% | -1.12% | -2.09% | 0.39% | 0.29 | 0.28 |
| 4/6/2020 | 86.56 | - | 80.24 | 7.58% | 3.34% | 4.99% | 6.57% | 1.01% | 0.74 | 0.70 |
| 4/7/2020 | 94.79 | - | 86.56 | 9.08% | 2.65% | 2.44% | 4.24% | 4.85% | 3.56 *** | 3.50 *** |
| 4/8/2020 | 92.65 | - | 94.79 | -2.28% | -0.04% | 0.49% | 0.31% | -2.59% | (1.86) * | (1.85) * |
| 4/9/2020 | 97.58 | - | 92.65 | 5.18% | 2.92% | 2.95% | 4.92% | 0.26% | 0.19 | 0.18 |
| 4/14/2020 | 93.55 | - | 97.58 | -4.22% | -1.04% | -1.87% | -2.30% | -1.92% | (1.37) | (1.36) |
| 4/15/2020 | 87.00 | - | 93.55 | -7.26% | -3.59% | -5.56% | -7.35% | 0.09% | 0.07 | 0.06 |
| 4/16/2020 | 87.08 | - | 87.00 | 0.09% | 0.54% | -0.68% | 0.07% | 0.02% | 0.01 | 0.01 |
| 4/17/2020 | 90.71 | - | 87.08 | 4.08% | 2.80% | 2.38% | 4.42% | -0.33% | (0.24) | (0.23) |
| 4/20/2020 | 91.01 | - | 90.71 | 0.33% | 0.33% | 0.40% | 0.59% | -0.26% | (0.19) | (0.18) |
| 4/21/2020 | 86.51 | - | 91.01 | -5.07% | -2.93% | -4.12% | -5.73% | 0.65% | 0.47 | 0.46 |
| 4/22/2020 | 87.70 | - | 86.51 | 1.37% | 2.07% | 1.74% | 3.25% | -1.89% | (1.35) | (1.34) |
| 4/23/2020 | 90.60 | - | 87.70 | 3.25% | 1.08% | 1.30% | 1.94% | 1.31% | 0.93 | 0.93 |
| 4/24/2020 | 88.61 | - | 90.60 | -2.22% | -1.12% | -2.03% | -2.49% | 0.27% | 0.19 | 0.19 |
| 4/27/2020 | 91.06 | - | 88.61 | 2.73% | 1.61% | 3.23% | 3.77% | -1.04% | (0.75) | (0.73) |
| 4/28/2020 | 97.76 | - | 91.06 | 7.10% | 1.89% | 3.04% | 3.90% | 3.20% | 2.29 ** | 2.25 ** |
| 4/29/2020 | 110.18 | - | 97.76 | 11.96% | 2.69% | 2.68% | 4.51% | 7.45% | 5.28 *** | 5.21 *** |
| 4/30/2020 | 105.90 | - | 110.18 | -3.96% | -3.26% | -5.48% | -6.99% | 3.02% | 2.14 ** | 2.06 ** |
| 5/1/2020 | 102.74 | - | 105.90 | -3.03% | -2.27% | -1.35% | -3.19% | 0.16% | 0.11 | 0.11 |
| 5/4/2020 | 99.68 | - | 102.74 | -3.02% | -0.34% | -2.17% | -1.76% | -1.26% | (0.89) | (0.87) |
| 5/5/2020 | 103.40 | - | 99.68 | 3.66% | 1.48% | 1.24% | 2.31% | 1.36% | 0.95 | 0.95 |
| 5/6/2020 | 100.86 | - | 103.40 | -2.49% | -0.04% | -0.59% | -0.42% | -2.06% | (1.45) | (1.44) |
| 5/7/2020 | 105.42 | - | 100.86 | 4.42% | 1.53% | 3.12% | 3.62% | 0.80% | 0.56 | 0.55 |
| 5/11/2020 | 102.60 | - | 105.42 | -2.71% | 0.08% | -1.18% | -0.71% | -2.01% | (1.40) | (1.39) |

414

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2020 | 102.00 | - | 102.60 | -0.59% | 0.65% | -0.44% | 0.34% | -0.93% | (0.65) | (0.64) |
| 5/13/2020 | 98.01 | - | 102.00 | -3.99% | -1.55% | -1.98% | -2.90% | -1.09% | (0.76) | (0.76) |
| 5/14/2020 | 97.14 | - | 98.01 | -0.89% | -2.71% | -1.41% | -3.66% | 2.77% | 1.92 * | 1.86 * |
| 5/15/2020 | 97.45 | - | 97.14 | 0.32% | 1.11% | 0.06% | 1.13% | -0.81% | (0.56) | (0.56) |
| 5/18/2020 | 105.20 | - | 97.45 | 7.65% | 4.05% | 3.62% | 6.44% | 1.21% | 0.84 | 0.81 |
| 5/19/2020 | 104.72 | - | 105.20 | -0.46% | -0.53% | -0.65% | -0.96% | 0.50% | 0.34 | 0.34 |
| 5/20/2020 | 106.72 | - | 104.72 | 1.89% | 0.94% | 0.39% | 1.20% | 0.69% | 0.48 | 0.47 |
| 5/21/2020 | 103.92 | - | 106.72 | -2.66% | -0.62% | -3.70% | -3.15% | 0.49% | 0.34 | 0.32 |
| 5/22/2020 | 103.14 | - | 103.92 | -0.75% | -0.29% | -3.70% | -2.81% | 2.06% | 1.42 | 1.34 |
| 5/26/2020 | 110.78 | - | 103.14 | 7.15% | 1.58% | 3.72% | 4.11% | 3.04% | 2.10 ** | 2.02 ** |
| 5/27/2020 | 119.84 | - | 110.78 | 7.86% | 1.24% | 3.43% | 3.64% | 4.22% | 2.89 *** | 2.79 *** |
| 5/28/2020 | 122.62 | - | 119.84 | 2.29% | 1.22% | -2.63% | -0.64% | 2.93% | 1.98 ** | 1.84 * |
| 5/29/2020 | 115.24 | - | 122.62 | -6.21% | -2.17% | -4.36% | -5.11% | -1.10% | (0.73) | (0.72) |
| 6/1/2020 | 120.78 | - | 115.24 | 4.70% | 1.44% | 3.05% | 3.64% | 1.06% | 0.71 | 0.69 |
| 6/2/2020 | 119.50 | - | 120.78 | -1.07% | 0.87% | 1.99% | 2.35% | -3.41% | (2.28) ** | (2.26) ** |
| 6/3/2020 | 125.32 | - | 119.50 | 4.76% | 2.56% | 4.53% | 5.74% | -0.98% | (0.65) | (0.63) |
| 6/4/2020 | 123.52 | - | 125.32 | -1.45% | -0.61% | -0.21% | -0.71% | -0.74% | (0.49) | (0.49) |
| 6/5/2020 | 131.40 | - | 123.52 | 6.18% | 2.25% | 5.84% | 6.28% | -0.10% | (0.06) | (0.06) |
| 6/8/2020 | 131.80 | - | 131.40 | 0.30% | -0.21% | 0.67% | 0.30% | 0.01% | 0.00 | 0.00 |
| 6/9/2020 | 125.28 | - | 131.80 | -5.07% | -2.11% | -4.27% | -4.97% | -0.10% | (0.07) | (0.07) |
| 6/10/2020 | 124.00 | - | 125.28 | -1.03% | -0.23% | -1.19% | -0.98% | -0.05% | (0.03) | (0.03) |
| 6/11/2020 | 115.00 | - | 124.00 | -7.53% | -3.89% | -7.15% | -8.74% | 1.20% | 0.80 | 0.77 |
| 6/12/2020 | 117.06 | - | 115.00 | 1.78% | 0.48% | 0.79% | 1.08% | 0.69% | 0.46 | 0.46 |
| 6/15/2020 | 116.10 | - | 117.06 | -0.82% | -0.53% | -1.04% | -1.16% | 0.34% | 0.23 | 0.23 |
| 6/16/2020 | 122.68 | - | 116.10 | 5.51% | 2.74% | 3.01% | 4.87% | 0.64% | 0.43 | 0.42 |
| 6/17/2020 | 119.38 | - | 122.68 | -2.73% | 0.26% | -0.84% | -0.22% | -2.51% | (1.67) * | (1.67) * |
| 6/18/2020 | 118.64 | - | 119.38 | -0.62% | -0.41% | -0.21% | -0.50% | -0.12% | (0.08) | (0.08) |
| 6/19/2020 | 116.56 | - | 118.64 | -1.77% | 1.08% | 1.52% | 2.18% | -3.95% | (2.63) *** | (2.62) *** |
| 6/22/2020 | 115.30 | - | 116.56 | -1.09% | -0.73% | -2.25% | -2.18% | 1.10% | 0.72 | 0.71 |
| 6/23/2020 | 116.90 | - | 115.30 | 1.38% | 1.06% | 2.09% | 2.51% | -1.13% | (0.74) | (0.73) |
| 6/24/2020 | 111.86 | - | 116.90 | -4.41% | -3.06% | -2.29% | -4.61% | 0.20% | 0.13 | 0.13 |
| 6/25/2020 | 112.62 | - | 111.86 | 0.68% | 0.29% | 0.69% | 0.79% | -0.11% | (0.07) | (0.07) |
| 6/26/2020 | 110.98 | - | 112.62 | -1.47% | 0.15% | -1.24% | -0.61% | -0.86% | (0.57) | (0.56) |
| 6/29/2020 | 114.50 | - | 110.98 | 3.12% | 0.95% | 1.20% | 1.81% | 1.31% | 0.86 | 0.86 |

415

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2020 | 114.42 | - | 114.50 | -0.07% | -0.82% | -1.11% | -1.52% | 1.45% | 0.95 | 0.95 |
| 7/1/2020 | 113.54 | - | 114.42 | -0.77% | -0.09% | -1.66% | -1.12% | 0.35% | 0.23 | 0.23 |
| 7/2/2020 | 117.90 | - | 113.54 | 3.77% | 1.35% | 4.29% | 4.25% | -0.48% | (0.31) | (0.30) |
| 7/3/2020 | 115.72 | - | 117.90 | -1.87% | -1.14% | -1.82% | -2.30% | 0.44% | 0.29 | 0.29 |
| 7/6/2020 | 117.30 | - | 115.72 | 1.36% | 1.94% | 4.80% | 5.16% | -3.81% | (2.50) ** | (2.41) ** |
| 7/7/2020 | 114.96 | - | 117.30 | -2.02% | -1.45% | -2.93% | -3.31% | 1.30% | 0.84 | 0.84 |
| 7/8/2020 | 114.40 | - | 114.96 | -0.49% | -0.62% | -2.16% | -1.94% | 1.45% | 0.94 | 0.93 |
| 7/9/2020 | 111.96 | - | 114.40 | -2.16% | -1.56% | -2.76% | -3.29% | 1.14% | 0.73 | 0.73 |
| 7/10/2020 | 117.76 | - | 111.96 | 5.05% | 0.79% | 1.64% | 1.87% | 3.18% | 2.05 ** | 2.04 ** |
| 7/13/2020 | 119.56 | - | 117.76 | 1.52% | 1.28% | 0.76% | 1.88% | -0.36% | (0.23) | (0.23) |
| 7/14/2020 | 119.36 | - | 119.56 | -0.17% | -0.17% | 0.06% | -0.09% | -0.08% | (0.05) | (0.05) |
| 7/15/2020 | 120.30 | - | 119.36 | 0.78% | 1.71% | 0.62% | 2.25% | -1.47% | (0.94) | (0.93) |
| 7/16/2020 | 118.58 | - | 120.30 | -1.44% | -0.64% | 0.05% | -0.59% | -0.85% | (0.55) | (0.54) |
| 7/17/2020 | 116.40 | - | 118.58 | -1.86% | 0.54% | -1.20% | -0.12% | -1.73% | (1.11) | (1.10) |
| 7/20/2020 | 116.22 | - | 116.40 | -0.15% | -0.34% | -1.17% | -1.04% | 0.88% | 0.56 | 0.56 |
| 7/21/2020 | 116.64 | - | 116.22 | 0.36% | 0.23% | 1.46% | 1.19% | -0.83% | (0.53) | (0.52) |
| 7/22/2020 | 117.42 | - | 116.64 | 0.67% | -0.86% | -2.05% | -2.13% | 2.80% | 1.79 * | 1.78 * |
| 7/23/2020 | 116.46 | - | 117.42 | -0.82% | 0.11% | -1.16% | -0.56% | -0.27% | (0.17) | (0.17) |
| 7/24/2020 | 113.60 | - | 116.46 | -2.49% | -1.37% | -0.93% | -1.97% | -0.52% | (0.33) | (0.33) |
| 7/27/2020 | 111.00 | - | 113.60 | -2.32% | -0.36% | -3.08% | -2.22% | -0.10% | (0.06) | (0.06) |
| 7/28/2020 | 111.86 | - | 111.00 | 0.77% | 0.45% | 0.50% | 0.82% | -0.05% | (0.03) | (0.03) |
| 7/29/2020 | 105.02 | - | 111.86 | -6.31% | -0.02% | 0.84% | 0.54% | -6.85% | (4.37) *** | (4.34) *** |
| 7/30/2020 | 100.78 | - | 105.02 | -4.12% | -2.11% | -5.07% | -5.27% | 1.15% | 0.73 | 0.71 |
| 7/31/2020 | 100.56 | - | 100.78 | -0.22% | -1.32% | -0.91% | -1.90% | 1.68% | 1.07 | 1.06 |
| 8/3/2020 | 103.82 | - | 100.56 | 3.19% | 2.04% | -0.29% | 2.04% | 1.15% | 0.74 | 0.72 |
| 8/4/2020 | 105.30 | - | 103.82 | 1.42% | 0.20% | 1.26% | 1.03% | 0.38% | 0.24 | 0.24 |
| 8/5/2020 | 107.34 | - | 105.30 | 1.92% | 1.26% | -0.70% | 0.99% | 0.93% | 0.59 | 0.59 |
| 8/6/2020 | 105.84 | - | 107.34 | -1.41% | -1.07% | -1.74% | -2.13% | 0.73% | 0.46 | 0.46 |
| 8/7/2020 | 104.60 | - | 105.84 | -1.18% | 0.22% | -0.30% | 0.13% | -1.31% | (0.84) | (0.83) |
| 8/10/2020 | 106.64 | - | 104.60 | 1.93% | 0.35% | 1.97% | 1.63% | 0.30% | 0.19 | 0.19 |
| 8/11/2020 | 111.76 | - | 106.64 | 4.69% | 1.66% | 4.28% | 4.43% | 0.26% | 0.17 | 0.16 |
| 8/12/2020 | 111.50 | - | 111.76 | -0.23% | 1.72% | 2.27% | 3.30% | -3.53% | (2.25) ** | (2.24) ** |
| 8/13/2020 | 108.08 | - | 111.50 | -3.12% | -1.05% | -3.42% | -3.12% | 0.01% | 0.00 | 0.00 |
| 8/14/2020 | 109.20 | - | 108.08 | 1.03% | -1.44% | -0.52% | -1.80% | 2.83% | 1.79 * | 1.77 * |

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2020 | 107.94 | - | 109.20 | -1.16% | 0.53% | -0.97% | 0.04% | -1.20% | (0.75) | (0.75) |
| 8/18/2020 | 108.12 | - | 107.94 | 0.17% | -0.84% | -1.76% | -1.89% | 2.06% | 1.30 | 1.29 |
| 8/19/2020 | 110.20 | - | 108.12 | 1.91% | 0.43% | 1.34% | 1.34% | 0.56% | 0.35 | 0.35 |
| 8/20/2020 | 107.58 | - | 110.20 | -2.41% | -1.29% | -2.12% | -2.58% | 0.17% | 0.11 | 0.11 |
| 8/21/2020 | 108.00 | - | 107.58 | 0.39% | -0.06% | -0.16% | -0.09% | 0.48% | 0.30 | 0.30 |
| 8/24/2020 | 110.40 | - | 108.00 | 2.20% | 1.48% | 2.50% | 3.17% | -0.97% | (0.61) | (0.60) |
| 8/25/2020 | 109.14 | - | 110.40 | -1.15% | -1.01% | -1.10% | -1.67% | 0.52% | 0.32 | 0.32 |
| 8/26/2020 | 110.40 | - | 109.14 | 1.15% | 0.29% | -0.21% | 0.26% | 0.88% | 0.55 | 0.55 |
| 8/27/2020 | 110.54 | - | 110.40 | 0.13% | -0.57% | -1.11% | -1.19% | 1.32% | 0.83 | 0.83 |
| 8/28/2020 | 111.96 | - | 110.54 | 1.28% | -0.46% | 0.62% | -0.02% | 1.30% | 0.82 | 0.81 |
| 9/1/2020 | 105.90 | - | 111.96 | -5.56% | -1.56% | -4.47% | -4.25% | -1.32% | (0.83) | (0.81) |
| 9/2/2020 | 103.50 | - | 105.90 | -2.29% | 1.18% | 0.59% | 1.71% | -4.00% | (2.50) ** | (2.49) ** |
| 9/3/2020 | 105.56 | - | 103.50 | 1.97% | -1.39% | -0.80% | -1.86% | 3.83% | 2.37 ** | 2.35 ** |
| 9/4/2020 | 106.88 | - | 105.56 | 1.24% | -0.83% | 0.92% | -0.20% | 1.44% | 0.88 | 0.87 |
| 9/7/2020 | 106.94 | - | 106.88 | 0.06% | 2.19% | 0.59% | 2.73% | -2.68% | (1.64) | (1.62) |
| 9/8/2020 | 104.28 | - | 106.94 | -2.52% | -0.12% | -1.05% | -0.69% | -1.83% | (1.11) | (1.11) |
| 9/9/2020 | 104.88 | - | 104.28 | 0.57% | 1.08% | 1.29% | 1.99% | -1.41% | (0.86) | (0.86) |
| 9/10/2020 | 105.04 | - | 104.88 | 0.15% | -0.13% | -0.68% | -0.48% | 0.63% | 0.38 | 0.38 |
| 9/11/2020 | 102.62 | - | 105.04 | -2.33% | 0.36% | -0.97% | -0.16% | -2.17% | (1.33) | (1.32) |
| 9/14/2020 | 103.62 | - | 102.62 | 0.97% | 0.05% | 0.26% | 0.27% | 0.70% | 0.43 | 0.43 |
| 9/15/2020 | 102.64 | - | 103.62 | -0.95% | 1.19% | -0.15% | 1.19% | -2.14% | (1.32) | (1.31) |
| 9/16/2020 | 102.96 | - | 102.64 | 0.31% | -0.38% | -0.72% | -0.78% | 1.09% | 0.67 | 0.67 |
| 9/17/2020 | 100.54 | - | 102.96 | -2.38% | -0.42% | -1.97% | -1.58% | -0.80% | (0.49) | (0.49) |
| 9/18/2020 | 97.42 | - | 100.54 | -3.15% | -0.72% | -2.68% | -2.34% | -0.82% | (0.50) | (0.50) |
| 9/21/2020 | 92.16 | - | 97.42 | -5.55% | -3.51% | -5.14% | -6.72% | 1.17% | 0.72 | 0.71 |
| 9/22/2020 | 91.97 | - | 92.16 | -0.21% | 0.28% | 0.48% | 0.65% | -0.85% | (0.52) | (0.52) |
| 9/23/2020 | 92.90 | - | 91.97 | 1.01% | 1.14% | 1.20% | 1.97% | -0.96% | (0.59) | (0.59) |
| 9/24/2020 | 92.87 | - | 92.90 | -0.03% | -1.25% | -0.67% | -1.63% | 1.60% | 0.98 | 0.97 |
| 9/25/2020 | 91.55 | - | 92.87 | -1.43% | 0.52% | -0.62% | 0.21% | -1.64% | (1.00) | (1.00) |
| 9/28/2020 | 98.00 | - | 91.55 | 6.81% | 1.52% | 8.13% | 6.65% | 0.16% | 0.10 | 0.09 |
| 9/29/2020 | 97.25 | - | 98.00 | -0.77% | -0.62% | -2.88% | -2.36% | 1.59% | 0.97 | 0.96 |
| 9/30/2020 | 97.61 | - | 97.25 | 0.37% | -0.28% | 1.00% | 0.40% | -0.04% | (0.02) | (0.02) |
| 10/1/2020 | 98.00 | - | 97.61 | 0.40% | 0.34% | 1.00% | 1.02% | -0.62% | (0.38) | (0.38) |
| 10/2/2020 | 97.71 | - | 98.00 | -0.30% | 0.32% | 1.57% | 1.36% | -1.65% | (1.01) | (1.00) |

417

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2020 | 99.45 | - | 97.71 | 1.77% | 0.77% | 0.22% | 0.98% | 0.79% | 0.48 | 0.48 |
| 10/6/2020 | 104.18 | - | 99.45 | 4.65% | 0.33% | 2.32% | 1.82% | 2.83% | 1.73 * | 1.70 * |
| 10/7/2020 | 104.50 | - | 104.18 | 0.31% | -0.03% | 0.03% | 0.05% | 0.26% | 0.16 | 0.15 |
| 10/8/2020 | 107.10 | - | 104.50 | 2.46% | 0.59% | 0.06% | 0.70% | 1.75% | 1.06 | 1.06 |
| 10/9/2020 | 107.28 | - | 107.10 | 0.17% | 0.66% | -1.14% | 0.03% | 0.14% | 0.08 | 0.08 |
| 10/12/2020 | 105.84 | - | 107.28 | -1.35% | -0.11% | -0.45% | -0.34% | -1.01% | (0.62) | (0.62) |
| 10/13/2020 | 102.10 | - | 105.84 | -3.60% | -0.70% | -2.05% | -1.90% | -1.69% | (1.03) | (1.03) |
| 10/14/2020 | 101.54 | - | 102.10 | -0.55% | -0.40% | -1.55% | -1.30% | 0.75% | 0.46 | 0.46 |
| 10/15/2020 | 100.12 | - | 101.54 | -1.41% | -1.50% | 0.25% | -1.39% | -0.02% | (0.01) | (0.01) |
| 10/16/2020 | 101.80 | - | 100.12 | 1.66% | 1.17% | 2.20% | 2.56% | -0.89% | (0.55) | (0.54) |
| 10/19/2020 | 103.36 | - | 101.80 | 1.52% | -0.42% | 0.93% | 0.14% | 1.38% | 0.85 | 0.84 |
| 10/20/2020 | 104.32 | - | 103.36 | 0.92% | 0.12% | -0.05% | 0.13% | 0.80% | 0.49 | 0.49 |
| 10/21/2020 | 102.72 | - | 104.32 | -1.55% | -1.66% | -1.21% | -2.41% | 0.86% | 0.53 | 0.52 |
| 10/22/2020 | 104.28 | - | 102.72 | 1.51% | 0.26% | 1.87% | 1.43% | 0.08% | 0.05 | 0.05 |
| 10/23/2020 | 111.54 | - | 104.28 | 6.73% | 1.27% | 4.42% | 4.00% | 2.73% | 1.67 * | 1.63 |
| 10/26/2020 | 110.52 | - | 111.54 | -0.92% | -1.19% | -0.67% | -1.59% | 0.67% | 0.41 | 0.41 |
| 10/27/2020 | 106.60 | - | 110.52 | -3.61% | -1.14% | 1.36% | -0.30% | -3.32% | (2.03) ** | (1.98) ** |
| 10/28/2020 | 103.80 | - | 106.60 | -2.66% | -2.46% | -3.25% | -4.48% | 1.81% | 1.10 | 1.10 |
| 10/29/2020 | 104.66 | - | 103.80 | 0.83% | -0.07% | 1.69% | 0.96% | -0.13% | (0.08) | (0.08) |
| 10/30/2020 | 106.56 | - | 104.66 | 1.80% | -0.03% | 0.78% | 0.46% | 1.34% | 0.82 | 0.81 |
| 11/2/2020 | 107.04 | - | 106.56 | 0.45% | 1.05% | 0.99% | 1.73% | -1.28% | (0.78) | (0.78) |
| 11/3/2020 | 113.36 | - | 107.04 | 5.74% | 2.18% | 4.74% | 5.12% | 0.61% | 0.37 | 0.37 |
| 11/4/2020 | 110.38 | - | 113.36 | -2.66% | 1.65% | -3.60% | -0.38% | -2.29% | (1.39) | (1.31) |
| 11/5/2020 | 110.16 | - | 110.38 | -0.20% | 0.51% | 0.09% | 0.61% | -0.81% | (0.49) | (0.49) |
| 11/6/2020 | 110.94 | - | 110.16 | 0.71% | 0.07% | 0.04% | 0.13% | 0.58% | 0.35 | 0.35 |
| 11/9/2020 | 128.54 | - | 110.94 | 14.73% | 4.66% | 10.43% | 11.17% | 3.55% | 2.16 ** | 2.01 ** |
| 11/10/2020 | 134.40 | - | 128.54 | 4.46% | 1.61% | 1.23% | 2.46% | 2.00% | 1.21 | 1.21 |
| 11/11/2020 | 135.52 | - | 134.40 | 0.83% | 1.36% | 3.54% | 3.70% | -2.87% | (1.74) * | (1.71) * |
| 11/12/2020 | 132.36 | - | 135.52 | -2.36% | -0.44% | -2.76% | -2.15% | -0.21% | (0.13) | (0.13) |
| 11/13/2020 | 134.16 | - | 132.36 | 1.35% | -0.27% | 1.17% | 0.50% | 0.85% | 0.51 | 0.51 |
| 11/16/2020 | 138.78 | - | 134.16 | 3.39% | 1.65% | 3.78% | 4.12% | -0.74% | (0.44) | (0.44) |
| 11/17/2020 | 138.40 | - | 138.78 | -0.27% | -0.77% | -1.80% | -1.88% | 1.61% | 0.97 | 0.96 |
| 11/18/2020 | 141.60 | - | 138.40 | 2.29% | 0.45% | 1.66% | 1.55% | 0.73% | 0.44 | 0.44 |
| 11/19/2020 | 138.94 | - | 141.60 | -1.90% | -0.79% | -0.30% | -0.94% | -0.95% | (0.57) | (0.57) |

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2020 | 137.76 | - | 138.94 | -0.85% | 0.23% | -0.47% | -0.02% | -0.84% | (0.50) | (0.50) |
| 11/23/2020 | 140.20 | - | 137.76 | 1.76% | -0.12% | 1.55% | 0.92% | 0.84% | 0.50 | 0.50 |
| 11/24/2020 | 150.20 | - | 140.20 | 6.89% | 1.42% | 4.58% | 4.41% | 2.48% | 1.49 | 1.46 |
| 11/25/2020 | 143.40 | - | 150.20 | -4.63% | -0.71% | -1.22% | -1.43% | -3.20% | (1.91) * | (1.91) * |
| 11/26/2020 | 141.10 | - | 143.40 | -1.62% | -0.44% | -0.84% | -0.93% | -0.69% | (0.41) | (0.41) |
| 11/27/2020 | 139.50 | - | 141.10 | -1.14% | 0.13% | 1.15% | 0.93% | -2.07% | (1.23) | (1.22) |
| 11/30/2020 | 134.56 | - | 139.50 | -3.61% | -1.42% | -4.22% | -4.12% | 0.52% | 0.31 | 0.30 |
| 12/1/2020 | 143.24 | - | 134.56 | 6.25% | 1.99% | 5.34% | 5.50% | 0.75% | 0.44 | 0.43 |
| 12/2/2020 | 146.94 | - | 143.24 | 2.55% | 1.02% | 2.27% | 2.55% | 0.00% | (0.00) | (0.00) |
| 12/3/2020 | 148.56 | - | 146.94 | 1.10% | 0.61% | 1.07% | 1.36% | -0.26% | (0.16) | (0.16) |
| 12/4/2020 | 148.62 | - | 148.56 | 0.04% | 0.80% | 0.16% | 0.95% | -0.91% | (0.54) | (0.54) |
| 12/7/2020 | 146.26 | - | 148.62 | -1.60% | -0.17% | -2.98% | -2.08% | 0.48% | 0.28 | 0.28 |
| 12/8/2020 | 146.36 | - | 146.26 | 0.07% | -0.02% | -1.81% | -1.15% | 1.22% | 0.72 | 0.72 |
| 12/9/2020 | 145.90 | - | 146.36 | -0.31% | 0.07% | 0.53% | 0.46% | -0.77% | (0.46) | (0.46) |
| 12/10/2020 | 141.76 | - | 145.90 | -2.88% | 0.33% | -1.49% | -0.58% | -2.30% | (1.36) | (1.35) |
| 12/11/2020 | 136.06 | - | 141.76 | -4.10% | -0.77% | -2.36% | -2.28% | -1.83% | (1.08) | (1.07) |
| 12/14/2020 | 142.36 | - | 136.06 | 4.53% | -0.05% | 2.12% | 1.35% | 3.18% | 1.88 * | 1.86 * |
| 12/15/2020 | 144.70 | - | 142.36 | 1.63% | -0.14% | 0.72% | 0.37% | 1.26% | 0.74 | 0.74 |
| 12/16/2020 | 144.20 | - | 144.70 | -0.35% | 0.93% | -1.09% | 0.24% | -0.59% | (0.35) | (0.35) |
| 12/17/2020 | 145.54 | - | 144.20 | 0.92% | 0.05% | -0.29% | -0.09% | 1.02% | 0.60 | 0.60 |
| 12/18/2020 | 145.00 | - | 145.54 | -0.37% | -0.42% | -2.43% | -1.97% | 1.60% | 0.95 | 0.94 |
| 12/21/2020 | 141.26 | - | 145.00 | -2.61% | -1.79% | -2.28% | -3.21% | 0.59% | 0.35 | 0.35 |
| 12/22/2020 | 145.98 | - | 141.26 | 3.29% | 0.70% | 1.65% | 1.85% | 1.44% | 0.85 | 0.85 |
| 12/23/2020 | 151.82 | - | 145.98 | 3.92% | 0.86% | 2.51% | 2.59% | 1.33% | 0.79 | 0.78 |
| 12/24/2020 | 154.60 | - | 151.82 | 1.81% | 0.32% | 1.06% | 1.11% | 0.71% | 0.42 | 0.42 |
| 12/29/2020 | 149.28 | - | 154.60 | -3.50% | 1.56% | -1.99% | 0.31% | -3.81% | (2.25) ** | (2.20) ** |
| 12/30/2020 | 148.88 | - | 149.28 | -0.27% | -0.72% | 0.16% | -0.52% | 0.25% | 0.14 | 0.14 |
| 12/31/2020 | 146.68 | - | 148.88 | -1.49% | -1.36% | -0.69% | -1.71% | 0.22% | 0.13 | 0.13 |
| 1/4/2021 | 143.52 | - | 146.68 | -2.18% | 1.38% | -1.56% | 0.33% | -2.50% | (1.47) | (1.44) |
| 1/5/2021 | 143.20 | - | 143.52 | -0.22% | 0.66% | -0.35% | 0.44% | -0.67% | (0.39) | (0.39) |
| 1/6/2021 | 155.04 | - | 143.20 | 7.94% | 2.96% | 8.24% | 8.56% | -0.61% | (0.36) | (0.34) |
| 1/7/2021 | 156.12 | - | 155.04 | 0.69% | 0.24% | 0.01% | 0.28% | 0.41% | 0.24 | 0.24 |
| 1/8/2021 | 152.92 | - | 156.12 | -2.07% | 0.26% | -1.08% | -0.45% | -1.62% | (0.95) | (0.95) |
| 1/11/2021 | 151.20 | - | 152.92 | -1.13% | -1.12% | -1.22% | -1.85% | 0.72% | 0.42 | 0.42 |

419

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2021 | 154.24 | - | 151.20 | 1.99% | -0.57% | 1.17% | 0.33% | 1.67% | 0.97 | 0.96 |
| 1/13/2021 | 152.36 | - | 154.24 | -1.23% | -0.19% | -2.10% | -1.58% | 0.35% | 0.21 | 0.20 |
| 1/14/2021 | 152.86 | - | 152.36 | 0.33% | 0.83% | 1.01% | 1.55% | -1.22% | (0.71) | (0.71) |
| 1/15/2021 | 148.80 | - | 152.86 | -2.69% | -0.93% | -1.32% | -1.72% | -0.97% | (0.56) | (0.56) |
| 1/18/2021 | 151.32 | - | 148.80 | 1.68% | -0.14% | 0.30% | 0.14% | 1.53% | 0.90 | 0.89 |
| 1/19/2021 | 146.86 | - | 151.32 | -2.99% | -0.12% | 0.92% | 0.61% | -3.60% | (2.10) ** | (2.09) ** |
| 1/20/2021 | 146.32 | - | 146.86 | -0.37% | 0.59% | -0.74% | 0.10% | -0.47% | (0.27) | (0.27) |
| 1/21/2021 | 144.80 | - | 146.32 | -1.04% | -0.37% | 0.71% | 0.19% | -1.24% | (0.71) | (0.71) |
| 1/22/2021 | 143.06 | - | 144.80 | -1.21% | -0.43% | -1.47% | -1.37% | 0.17% | 0.10 | 0.10 |
| 1/25/2021 | 137.12 | - | 143.06 | -4.24% | -0.90% | -2.42% | -2.47% | -1.77% | (1.02) | (1.02) |
| 1/26/2021 | 139.44 | - | 137.12 | 1.68% | 0.26% | 0.86% | 0.87% | 0.80% | 0.47 | 0.46 |
| 1/27/2021 | 134.32 | - | 139.44 | -3.74% | -1.21% | -1.23% | -1.97% | -1.77% | (1.03) | (1.02) |
| 1/28/2021 | 136.58 | - | 134.32 | 1.67% | -0.43% | -0.46% | -0.70% | 2.36% | 1.37 | 1.36 |
| 1/29/2021 | 133.54 | - | 136.58 | -2.25% | -1.58% | -2.63% | -3.29% | 1.04% | 0.60 | 0.60 |
| 2/1/2021 | 134.84 | - | 133.54 | 0.97% | 0.88% | 0.82% | 1.44% | -0.47% | (0.27) | (0.27) |
| 2/2/2021 | 140.18 | - | 134.84 | 3.88% | 0.90% | 1.97% | 2.26% | 1.62% | 0.93 | 0.93 |
| 2/3/2021 | 141.80 | - | 140.18 | 1.15% | -0.02% | -0.35% | -0.21% | 1.36% | 0.78 | 0.78 |
| 2/4/2021 | 145.78 | - | 141.80 | 2.77% | 0.00% | 3.16% | 2.25% | 0.51% | 0.30 | 0.29 |
| 2/5/2021 | 147.22 | - | 145.78 | 0.98% | 0.10% | 0.56% | 0.54% | 0.44% | 0.26 | 0.26 |
| 2/8/2021 | 147.48 | - | 147.22 | 0.18% | 0.43% | 0.27% | 0.65% | -0.48% | (0.27) | (0.27) |
| 2/9/2021 | 147.70 | - | 147.48 | 0.15% | 0.13% | 0.75% | 0.70% | -0.55% | (0.32) | (0.32) |
| 2/10/2021 | 147.68 | - | 147.70 | -0.01% | -0.19% | 0.70% | 0.36% | -0.37% | (0.21) | (0.21) |
| 2/11/2021 | 145.96 | - | 147.68 | -1.17% | 0.08% | -0.73% | -0.38% | -0.79% | (0.45) | (0.45) |
| 2/12/2021 | 145.90 | - | 145.96 | -0.04% | 0.76% | 0.64% | 1.23% | -1.27% | (0.73) | (0.73) |
| 2/15/2021 | 153.96 | - | 145.90 | 5.38% | 2.32% | 3.19% | 4.48% | 0.90% | 0.52 | 0.51 |
| 2/16/2021 | 155.56 | - | 153.96 | 1.03% | -0.08% | 2.96% | 2.04% | -1.01% | (0.58) | (0.57) |
| 2/17/2021 | 154.36 | - | 155.56 | -0.77% | -0.69% | 0.10% | -0.55% | -0.23% | (0.13) | (0.13) |
| 2/18/2021 | 147.50 | - | 154.36 | -4.55% | -1.18% | -3.34% | -3.45% | -1.09% | (0.63) | (0.63) |
| 2/19/2021 | 153.64 | - | 147.50 | 4.08% | 0.16% | 1.90% | 1.52% | 2.56% | 1.48 | 1.47 |
| 2/22/2021 | 154.26 | - | 153.64 | 0.40% | -0.19% | 1.50% | 0.93% | -0.52% | (0.30) | (0.30) |
| 2/23/2021 | 159.18 | - | 154.26 | 3.14% | 0.22% | 0.15% | 0.35% | 2.79% | 1.61 | 1.61 |
| 2/24/2021 | 164.58 | - | 159.18 | 3.34% | 0.63% | 0.32% | 0.86% | 2.48% | 1.42 | 1.42 |
| 2/25/2021 | 162.54 | 1.00 | 164.58 | -0.63% | 0.00% | 0.65% | 0.52% | -1.16% | (0.66) | (0.66) |
| 2/26/2021 | 159.60 | - | 162.54 | -1.83% | -2.31% | -1.49% | -3.18% | 1.35% | 0.77 | 0.76 |

420

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2021 | 161.34 | - | 159.60 | 1.08% | 1.58% | -0.77% | 0.99% | 0.10% | 0.06 | 0.06 |
| 3/2/2021 | 162.22 | - | 161.34 | 0.54% | 0.27% | 0.47% | 0.67% | -0.12% | (0.07) | (0.07) |
| 3/3/2021 | 170.34 | - | 162.22 | 4.88% | 0.96% | 2.60% | 2.82% | 2.06% | 1.20 | 1.19 |
| 3/4/2021 | 166.66 | - | 170.34 | -2.18% | -0.23% | -1.36% | -1.07% | -1.12% | (0.65) | (0.65) |
| 3/5/2021 | 171.58 | - | 166.66 | 2.91% | -0.54% | 1.62% | 0.71% | 2.20% | 1.28 | 1.26 |
| 3/8/2021 | 177.92 | - | 171.58 | 3.63% | 1.28% | 3.75% | 3.96% | -0.33% | (0.19) | (0.19) |
| 3/9/2021 | 175.78 | - | 177.92 | -1.21% | 0.30% | -1.70% | -0.80% | -0.41% | (0.24) | (0.24) |
| 3/10/2021 | 174.00 | - | 175.78 | -1.02% | -0.04% | -0.49% | -0.28% | -0.74% | (0.43) | (0.43) |
| 3/11/2021 | 174.26 | - | 174.00 | 0.15% | 0.41% | -1.71% | -0.69% | 0.84% | 0.49 | 0.49 |
| 3/12/2021 | 180.60 | - | 174.26 | 3.57% | 0.26% | 1.18% | 1.18% | 2.40% | 1.40 | 1.40 |
| 3/15/2021 | 180.28 | - | 180.60 | -0.18% | -0.11% | -0.89% | -0.63% | 0.45% | 0.26 | 0.26 |
| 3/16/2021 | 183.02 | - | 180.28 | 1.51% | 0.85% | -0.23% | 0.71% | 0.80% | 0.49 | 0.49 |
| 3/17/2021 | 181.32 | - | 183.02 | -0.93% | -0.66% | 1.30% | 0.65% | -1.58% | (1.00) | (0.99) |
| 3/18/2021 | 183.80 | - | 181.32 | 1.36% | 0.28% | 1.90% | 1.89% | -0.53% | (0.33) | (0.33) |
| 3/19/2021 | 182.60 | - | 183.80 | -0.66% | -0.97% | -1.76% | -1.98% | 1.33% | 0.84 | 0.84 |
| 3/22/2021 | 180.96 | - | 182.60 | -0.90% | 0.24% | -0.61% | -0.12% | -0.78% | (0.50) | (0.50) |
| 3/23/2021 | 181.08 | - | 180.96 | 0.07% | -0.44% | 0.14% | -0.06% | 0.13% | 0.08 | 0.08 |
| 3/24/2021 | 184.22 | - | 181.08 | 1.72% | 0.24% | 0.43% | 0.70% | 1.02% | 0.66 | 0.66 |
| 3/25/2021 | 182.04 | - | 184.22 | -1.19% | -0.48% | -0.86% | -0.88% | -0.32% | (0.21) | (0.21) |
| 3/26/2021 | 182.96 | - | 182.04 | 0.50% | 0.98% | 0.65% | 1.34% | -0.84% | (0.55) | (0.55) |
| 3/29/2021 | 180.38 | - | 182.96 | -1.42% | -0.10% | -0.97% | -0.72% | -0.70% | (0.46) | (0.46) |
| 3/30/2021 | 189.14 | - | 180.38 | 4.74% | 0.54% | 3.00% | 3.01% | 1.73% | 1.15 | 1.14 |
| 3/31/2021 | 185.92 | - | 189.14 | -1.72% | -0.73% | -1.46% | -1.52% | -0.19% | (0.13) | (0.13) |
| 4/1/2021 | 184.00 | - | 185.92 | -1.04% | 0.50% | 0.16% | 0.63% | -1.67% | (1.11) | (1.11) |
| 4/6/2021 | 185.58 | - | 184.00 | 0.86% | 1.25% | 0.54% | 1.42% | -0.56% | (0.37) | (0.37) |
| 4/7/2021 | 187.36 | - | 185.58 | 0.95% | 0.86% | 1.43% | 1.90% | -0.95% | (0.63) | (0.63) |
| 4/8/2021 | 187.98 | - | 187.36 | 0.33% | 0.82% | 0.88% | 1.41% | -1.08% | (0.71) | (0.71) |
| 4/9/2021 | 185.70 | - | 187.98 | -1.22% | -0.29% | -0.56% | -0.49% | -0.73% | (0.50) | (0.50) |
| 4/12/2021 | 188.08 | - | 185.70 | 1.27% | -0.40% | 0.04% | -0.03% | 1.31% | 0.89 | 0.89 |
| 4/13/2021 | 186.82 | - | 188.08 | -0.67% | 0.14% | -1.18% | -0.77% | 0.10% | 0.07 | 0.07 |
| 4/14/2021 | 187.58 | - | 186.82 | 0.41% | 0.64% | 0.26% | 0.74% | -0.33% | (0.23) | (0.23) |
| 4/15/2021 | 184.64 | - | 187.58 | -1.58% | 0.68% | -1.61% | -0.82% | -0.76% | (0.52) | (0.51) |
| 4/16/2021 | 189.18 | - | 184.64 | 2.43% | 0.45% | 1.69% | 1.83% | 0.59% | 0.41 | 0.41 |
| 4/19/2021 | 187.68 | - | 189.18 | -0.80% | -0.25% | 0.18% | 0.19% | -0.98% | (0.67) | (0.67) |

421

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2021 | 181.80 | - | 187.68 | -3.18% | -1.94% | -2.94% | -3.36% | 0.18% | 0.12 | 0.12 |
| 4/21/2021 | 180.74 | - | 181.80 | -0.58% | 0.40% | -0.45% | -0.01% | -0.58% | (0.40) | (0.40) |
| 4/22/2021 | 182.32 | - | 180.74 | 0.87% | 0.80% | 0.09% | 0.68% | 0.19% | 0.13 | 0.13 |
| 4/23/2021 | 181.98 | - | 182.32 | -0.19% | 0.00% | 1.08% | 1.08% | -1.27% | (0.87) | (0.87) |
| 4/26/2021 | 186.08 | - | 181.98 | 2.23% | 0.46% | 0.99% | 1.25% | 0.98% | 0.68 | 0.67 |
| 4/27/2021 | 186.50 | - | 186.08 | 0.23% | -0.33% | 3.08% | 2.60% | -2.37% | (1.63) | (1.60) |
| 4/28/2021 | 188.96 | - | 186.50 | 1.31% | 0.22% | 1.35% | 1.39% | -0.08% | (0.05) | (0.05) |
| 4/29/2021 | 188.72 | - | 188.96 | -0.13% | -0.01% | 1.15% | 1.09% | -1.22% | (0.84) | (0.84) |
| 4/30/2021 | 175.50 | - | 188.72 | -7.26% | 0.17% | -0.22% | 0.04% | -7.30% | (5.07) *** | (5.06) *** |
| 5/4/2021 | 170.90 | - | 175.50 | -2.66% | -0.68% | -2.10% | -2.00% | -0.65% | (0.45) | (0.45) |
| 5/5/2021 | 176.76 | - | 170.90 | 3.37% | 1.37% | 2.91% | 3.32% | 0.05% | 0.03 | 0.03 |
| 5/6/2021 | 177.10 | - | 176.76 | 0.19% | 0.59% | -0.11% | 0.36% | -0.17% | (0.12) | (0.12) |
| 5/7/2021 | 181.54 | - | 177.10 | 2.48% | 0.84% | -0.12% | 0.50% | 1.97% | 1.38 | 1.37 |
| 5/10/2021 | 185.46 | - | 181.54 | 2.14% | -0.13% | 0.83% | 0.75% | 1.39% | 0.97 | 0.97 |
| 5/11/2021 | 180.00 | - | 185.46 | -2.99% | -2.44% | -3.04% | -3.73% | 0.74% | 0.52 | 0.51 |
| 5/12/2021 | 181.46 | - | 180.00 | 0.81% | 0.60% | 0.74% | 1.10% | -0.29% | (0.20) | (0.20) |
| 5/13/2021 | 178.20 | - | 181.46 | -1.81% | -0.47% | -0.18% | -0.25% | -1.57% | (1.10) | (1.10) |
| 5/14/2021 | 180.70 | - | 178.20 | 1.39% | 1.15% | 1.60% | 2.12% | -0.73% | (0.51) | (0.51) |
| 5/17/2021 | 179.22 | - | 180.70 | -0.82% | -0.23% | -0.81% | -0.64% | -0.18% | (0.13) | (0.13) |
| 5/18/2021 | 180.26 | - | 179.22 | 0.58% | 0.12% | 1.11% | 1.12% | -0.54% | (0.38) | (0.38) |
| 5/19/2021 | 178.08 | - | 180.26 | -1.22% | -1.04% | -0.82% | -1.10% | -0.12% | (0.08) | (0.08) |
| 5/20/2021 | 178.88 | - | 178.08 | 0.45% | 1.05% | 0.87% | 1.41% | -0.96% | (0.68) | (0.67) |
| 5/21/2021 | 179.02 | - | 178.88 | 0.08% | -0.01% | -0.11% | 0.03% | 0.05% | 0.03 | 0.03 |
| 5/24/2021 | 179.68 | - | 179.02 | 0.37% | 0.46% | 0.44% | 0.73% | -0.36% | (0.25) | (0.25) |
| 5/25/2021 | 179.64 | - | 179.68 | -0.02% | -0.28% | 0.63% | 0.49% | -0.51% | (0.36) | (0.36) |
| 5/26/2021 | 179.26 | - | 179.64 | -0.21% | 0.15% | -0.83% | -0.52% | 0.31% | 0.23 | 0.22 |
| 5/27/2021 | 183.70 | - | 179.26 | 2.45% | -0.02% | 1.49% | 1.34% | 1.11% | 0.82 | 0.82 |
| 5/28/2021 | 183.10 | - | 183.70 | -0.33% | 0.07% | 0.76% | 0.76% | -1.09% | (0.81) | (0.81) |
| 6/1/2021 | 185.58 | - | 183.10 | 1.35% | 0.82% | -1.13% | -0.52% | 1.87% | 1.39 | 1.37 |
| 6/2/2021 | 186.44 | - | 185.58 | 0.46% | 0.36% | 0.90% | 1.02% | -0.56% | (0.42) | (0.42) |
| 6/3/2021 | 186.34 | - | 186.44 | -0.05% | -0.54% | -0.50% | -0.57% | 0.51% | 0.39 | 0.38 |
| 6/4/2021 | 183.96 | - | 186.34 | -1.29% | 0.08% | -1.21% | -0.88% | -0.40% | (0.30) | (0.30) |
| 6/7/2021 | 186.98 | - | 183.96 | 1.63% | 0.16% | 0.72% | 0.78% | 0.85% | 0.64 | 0.63 |
| 6/8/2021 | 185.16 | - | 186.98 | -0.98% | 0.19% | -0.64% | -0.35% | -0.63% | (0.47) | (0.47) |

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2021 | 180.50 | - | 185.16 | -2.55% | -0.27% | -1.49% | -1.28% | -1.27% | (0.95) | (0.95) |
| 6/10/2021 | 179.06 | - | 180.50 | -0.80% | -0.02% | -0.31% | -0.17% | -0.63% | (0.47) | (0.47) |
| 6/11/2021 | 180.40 | - | 179.06 | 0.75% | 0.60% | 0.30% | 0.62% | 0.12% | 0.09 | 0.09 |
| 6/14/2021 | 179.40 | - | 180.40 | -0.56% | 0.15% | 0.09% | 0.24% | -0.79% | (0.59) | (0.59) |
| 6/15/2021 | 179.22 | - | 179.40 | -0.10% | 0.21% | -0.35% | -0.11% | 0.01% | 0.01 | 0.01 |
| 6/16/2021 | 177.12 | - | 179.22 | -1.18% | 0.13% | 0.09% | 0.22% | -1.40% | (1.05) | (1.05) |
| 6/17/2021 | 178.82 | - | 177.12 | 0.96% | -0.40% | 0.33% | 0.20% | 0.76% | 0.57 | 0.57 |
| 6/18/2021 | 171.86 | - | 178.82 | -3.97% | -1.72% | -2.42% | -2.69% | -1.28% | (0.96) | (0.95) |
| 6/21/2021 | 172.94 | - | 171.86 | 0.63% | 0.62% | -0.09% | 0.30% | 0.32% | 0.25 | 0.25 |
| 6/22/2021 | 172.54 | - | 172.94 | -0.23% | 0.49% | -0.40% | -0.02% | -0.21% | (0.16) | (0.16) |
| 6/23/2021 | 172.80 | - | 172.54 | 0.15% | -0.18% | -0.18% | -0.13% | 0.28% | 0.22 | 0.22 |
| 6/24/2021 | 174.40 | - | 172.80 | 0.92% | 0.36% | 0.93% | 1.06% | -0.14% | (0.11) | (0.11) |
| 6/25/2021 | 174.84 | - | 174.40 | 0.25% | 0.41% | 0.32% | 0.56% | -0.31% | (0.24) | (0.24) |
| 6/28/2021 | 171.52 | - | 174.84 | -1.92% | -0.80% | -1.68% | -1.68% | -0.24% | (0.18) | (0.18) |
| 6/29/2021 | 173.20 | - | 171.52 | 0.97% | 0.18% | 0.29% | 0.43% | 0.54% | 0.42 | 0.42 |
| 6/30/2021 | 171.12 | - | 173.20 | -1.21% | -0.69% | -0.70% | -0.80% | -0.41% | (0.32) | (0.32) |
| 7/1/2021 | 175.30 | - | 171.12 | 2.41% | 1.20% | 1.62% | 2.01% | 0.41% | 0.31 | 0.31 |
| 7/2/2021 | 172.36 | - | 175.30 | -1.69% | 0.09% | -1.72% | -1.34% | -0.35% | (0.27) | (0.27) |
| 7/5/2021 | 177.70 | - | 172.36 | 3.05% | 0.69% | 1.72% | 1.88% | 1.17% | 0.90 | 0.89 |
| 7/6/2021 | 171.52 | - | 177.70 | -3.54% | -0.81% | -1.97% | -1.98% | -1.56% | (1.22) | (1.21) |
| 7/7/2021 | 172.50 | - | 171.52 | 0.57% | 0.61% | 0.43% | 0.75% | -0.18% | (0.14) | (0.14) |
| 7/8/2021 | 167.64 | - | 172.50 | -2.86% | -1.56% | -2.17% | -2.53% | -0.33% | (0.26) | (0.25) |
| 7/9/2021 | 173.36 | - | 167.64 | 3.36% | 1.24% | 1.57% | 2.05% | 1.31% | 1.02 | 1.02 |
| 7/12/2021 | 172.72 | - | 173.36 | -0.37% | 0.01% | 0.41% | 0.45% | -0.82% | (0.65) | (0.65) |
| 7/13/2021 | 170.00 | - | 172.72 | -1.59% | 0.02% | -0.75% | -0.57% | -1.01% | (0.80) | (0.80) |
| 7/14/2021 | 170.70 | - | 170.00 | 0.41% | -0.53% | 0.20% | 0.01% | 0.40% | 0.32 | 0.31 |
| 7/15/2021 | 169.12 | - | 170.70 | -0.93% | -1.09% | -0.53% | -0.89% | -0.04% | (0.03) | (0.03) |
| 7/16/2021 | 165.42 | - | 169.12 | -2.21% | -0.07% | -1.64% | -1.40% | -0.81% | (0.64) | (0.64) |
| 7/19/2021 | 159.32 | - | 165.42 | -3.76% | -2.35% | -3.54% | -4.13% | 0.37% | 0.29 | 0.29 |
| 7/20/2021 | 161.66 | - | 159.32 | 1.46% | 0.59% | 0.98% | 1.22% | 0.24% | 0.19 | 0.19 |
| 7/21/2021 | 167.20 | - | 161.66 | 3.37% | 1.70% | 2.29% | 2.89% | 0.48% | 0.38 | 0.37 |
| 7/22/2021 | 165.32 | - | 167.20 | -1.13% | -0.19% | -0.84% | -0.76% | -0.37% | (0.30) | (0.30) |
| 7/23/2021 | 167.12 | - | 165.32 | 1.08% | 0.84% | 0.89% | 1.26% | -0.17% | (0.14) | (0.14) |
| 7/26/2021 | 169.44 | - | 167.12 | 1.38% | 0.02% | 0.75% | 0.77% | 0.61% | 0.49 | 0.49 |

423

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2021 | 169.38 | - | 169.44 | -0.04% | -0.39% | 0.03% | -0.06% | 0.03% | 0.02 | 0.02 |
| 7/28/2021 | 172.76 | - | 169.38 | 1.98% | 0.34% | -0.87% | -0.54% | 2.52% | 2.02 ** | 2.01 ** |
| 7/29/2021 | 176.22 | - | 172.76 | 1.98% | 0.78% | 0.64% | 1.00% | 0.98% | 0.79 | 0.78 |
| 7/30/2021 | 174.50 | - | 176.22 | -0.98% | -0.59% | -1.03% | -1.12% | 0.14% | 0.11 | 0.11 |
| 8/2/2021 | 175.90 | - | 174.50 | 0.80% | 0.76% | 0.29% | 0.69% | 0.10% | 0.08 | 0.08 |
| 8/3/2021 | 176.36 | - | 175.90 | 0.26% | 0.34% | 0.84% | 0.98% | -0.72% | (0.58) | (0.58) |
| 8/4/2021 | 178.84 | - | 176.36 | 1.40% | 0.26% | 0.83% | 0.93% | 0.46% | 0.38 | 0.38 |
| 8/5/2021 | 179.72 | - | 178.84 | 0.49% | 0.21% | 0.04% | 0.18% | 0.31% | 0.25 | 0.25 |
| 8/6/2021 | 182.66 | - | 179.72 | 1.62% | -0.02% | 1.74% | 1.66% | -0.04% | (0.03) | (0.03) |
| 8/9/2021 | 184.38 | - | 182.66 | 0.94% | 0.10% | 0.27% | 0.35% | 0.59% | 0.48 | 0.48 |
| 8/10/2021 | 185.38 | - | 184.38 | 0.54% | 0.41% | -0.10% | 0.14% | 0.40% | 0.33 | 0.33 |
| 8/11/2021 | 186.50 | - | 185.38 | 0.60% | 0.80% | 0.55% | 0.90% | -0.30% | (0.24) | (0.24) |
| 8/12/2021 | 184.26 | 2.00 | 186.50 | -0.13% | 0.04% | -0.17% | -0.07% | -0.06% | (0.05) | (0.05) |
| 8/13/2021 | 185.10 | - | 184.26 | 0.45% | 0.31% | 0.07% | 0.27% | 0.19% | 0.16 | 0.15 |
| 8/16/2021 | 182.92 | - | 185.10 | -1.18% | -0.79% | -1.38% | -1.56% | 0.38% | 0.31 | 0.31 |
| 8/17/2021 | 182.22 | - | 182.92 | -0.38% | 0.28% | -0.48% | -0.24% | -0.14% | (0.12) | (0.12) |
| 8/18/2021 | 182.40 | - | 182.22 | 0.10% | -0.02% | -0.29% | -0.22% | 0.32% | 0.27 | 0.27 |
| 8/19/2021 | 178.90 | - | 182.40 | -1.94% | -1.24% | -1.52% | -1.91% | -0.03% | (0.02) | (0.02) |
| 8/20/2021 | 179.32 | - | 178.90 | 0.23% | 0.45% | 0.48% | 0.71% | -0.47% | (0.40) | (0.39) |
| 8/23/2021 | 180.60 | - | 179.32 | 0.71% | 0.23% | -0.15% | 0.02% | 0.69% | 0.58 | 0.58 |
| 8/24/2021 | 181.82 | - | 180.60 | 0.67% | 0.31% | -0.80% | -0.53% | 1.21% | 1.01 | 1.01 |
| 8/25/2021 | 185.14 | - | 181.82 | 1.81% | 0.36% | 1.87% | 1.94% | -0.14% | (0.11) | (0.11) |
| 8/26/2021 | 184.54 | - | 185.14 | -0.32% | -0.24% | -0.50% | -0.52% | 0.19% | 0.16 | 0.16 |
| 8/27/2021 | 185.80 | - | 184.54 | 0.68% | 0.35% | -0.04% | 0.18% | 0.50% | 0.42 | 0.42 |
| 8/31/2021 | 184.90 | - | 185.80 | -0.49% | -0.27% | -1.96% | -1.87% | 1.39% | 1.17 | 1.16 |
| 9/1/2021 | 183.98 | - | 184.90 | -0.50% | 0.45% | 0.18% | 0.44% | -0.94% | (0.79) | (0.79) |
| 9/2/2021 | 185.48 | - | 183.98 | 0.81% | 0.28% | -0.02% | 0.19% | 0.62% | 0.53 | 0.53 |
| 9/3/2021 | 184.70 | - | 185.48 | -0.42% | -0.32% | -0.54% | -0.60% | 0.18% | 0.15 | 0.15 |
| 9/6/2021 | 185.60 | - | 184.70 | 0.49% | 0.58% | 0.72% | 1.01% | -0.53% | (0.46) | (0.46) |
| 9/7/2021 | 185.38 | - | 185.60 | -0.12% | -0.53% | -1.14% | -1.26% | 1.14% | 0.99 | 0.99 |
| 9/8/2021 | 182.42 | - | 185.38 | -1.61% | -0.80% | -1.04% | -1.31% | -0.30% | (0.26) | (0.26) |
| 9/9/2021 | 181.74 | - | 182.42 | -0.37% | -0.81% | -0.71% | -1.03% | 0.65% | 0.57 | 0.57 |
| 9/10/2021 | 180.26 | - | 181.74 | -0.82% | 0.01% | -0.29% | -0.18% | -0.64% | (0.56) | (0.56) |
| 9/13/2021 | 184.10 | - | 180.26 | 2.11% | 0.47% | 1.69% | 1.83% | 0.28% | 0.25 | 0.25 |

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|------|------|------|------|------|------|------|------|------|------|------|
| 9/14/2021 | 180.94 | - | 184.10 | -1.73% | -0.46% | -1.45% | -1.47% | -0.26% | (0.23) | (0.23) |
| 9/15/2021 | 179.86 | - | 180.94 | -0.60% | -0.42% | 0.44% | 0.20% | -0.80% | (0.70) | (0.70) |
| 9/16/2021 | 182.70 | - | 179.86 | 1.57% | 0.31% | -0.06% | 0.20% | 1.36% | 1.20 | 1.20 |
| 9/17/2021 | 182.72 | - | 182.70 | 0.01% | -0.70% | 1.34% | 0.80% | -0.78% | (0.69) | (0.68) |
| 9/20/2021 | 174.92 | - | 182.72 | -4.36% | -0.91% | -3.76% | -3.72% | -0.64% | (0.56) | (0.55) |
| 9/21/2021 | 175.02 | - | 174.92 | 0.06% | 1.05% | -0.75% | 0.11% | -0.05% | (0.04) | (0.04) |
| 9/22/2021 | 181.22 | - | 175.02 | 3.48% | 1.30% | 3.89% | 4.27% | -0.79% | (0.69) | (0.68) |
| 9/23/2021 | 183.96 | - | 181.22 | 1.50% | 0.00% | 1.12% | 1.03% | 0.47% | 0.42 | 0.41 |
| 9/24/2021 | 183.74 | - | 183.96 | -0.12% | -0.47% | 0.01% | -0.24% | 0.12% | 0.11 | 0.11 |
| 9/27/2021 | 187.78 | - | 183.74 | 2.17% | 0.14% | 2.06% | 1.92% | 0.25% | 0.22 | 0.22 |
| 9/28/2021 | 186.32 | - | 187.78 | -0.78% | -0.80% | -0.23% | -0.66% | -0.12% | (0.11) | (0.11) |
| 9/29/2021 | 187.78 | - | 186.32 | 0.78% | 0.92% | 1.97% | 2.41% | -1.63% | (1.46) | (1.45) |
| 9/30/2021 | 189.60 | - | 187.78 | 0.96% | -0.27% | -0.41% | -0.47% | 1.44% | 1.28 | 1.28 |
| 10/1/2021 | 187.88 | - | 189.60 | -0.91% | -0.74% | -1.06% | -1.34% | 0.43% | 0.38 | 0.38 |
| 10/4/2021 | 187.28 | - | 187.88 | -0.32% | -0.44% | -0.89% | -0.99% | 0.67% | 0.60 | 0.60 |
| 10/5/2021 | 194.60 | - | 187.28 | 3.83% | 0.82% | 2.76% | 3.04% | 0.79% | 0.71 | 0.70 |
| 10/6/2021 | 191.90 | - | 194.60 | -1.40% | -1.21% | 1.56% | 0.66% | -2.06% | (1.86) * | (1.81) * |
| 10/7/2021 | 193.74 | - | 191.90 | 0.95% | 1.11% | 1.37% | 2.00% | -1.04% | (0.94) | (0.93) |
| 10/8/2021 | 195.16 | - | 193.74 | 0.73% | 0.19% | 0.77% | 0.85% | -0.12% | (0.11) | (0.11) |
| 10/11/2021 | 197.68 | - | 195.16 | 1.28% | 0.53% | 2.46% | 2.54% | -1.26% | (1.13) | (1.12) |
| 10/12/2021 | 197.46 | - | 197.68 | -0.11% | -0.21% | -0.06% | -0.14% | 0.03% | 0.02 | 0.02 |
| 10/13/2021 | 192.92 | - | 197.46 | -2.33% | 0.26% | -1.10% | -0.72% | -1.61% | (1.45) | (1.44) |
| 10/14/2021 | 194.40 | - | 192.92 | 0.76% | 0.95% | 0.62% | 1.20% | -0.43% | (0.39) | (0.39) |
| 10/15/2021 | 197.82 | - | 194.40 | 1.74% | 0.39% | 1.78% | 1.85% | -0.11% | (0.10) | (0.10) |
| 10/18/2021 | 199.46 | - | 197.82 | 0.83% | -0.34% | -0.17% | -0.31% | 1.14% | 1.03 | 1.03 |
| 10/19/2021 | 199.52 | - | 199.46 | 0.03% | 0.22% | -0.01% | 0.19% | -0.16% | (0.14) | (0.14) |
| 10/20/2021 | 198.44 | - | 199.52 | -0.54% | -0.01% | -0.09% | -0.04% | -0.51% | (0.46) | (0.46) |
| 10/21/2021 | 196.90 | - | 198.44 | -0.78% | -0.38% | -0.45% | -0.60% | -0.18% | (0.16) | (0.16) |
| 10/22/2021 | 198.86 | - | 196.90 | 0.99% | 0.16% | 0.34% | 0.44% | 0.55% | 0.50 | 0.50 |
| 10/25/2021 | 200.60 | - | 198.86 | 0.87% | 0.22% | 1.27% | 1.30% | -0.43% | (0.39) | (0.38) |
| 10/26/2021 | 202.80 | - | 200.60 | 1.09% | 0.77% | 0.83% | 1.27% | -0.17% | (0.16) | (0.16) |
| 10/27/2021 | 199.46 | - | 202.80 | -1.66% | -0.27% | -0.44% | -0.50% | -1.16% | (1.08) | (1.08) |
| 10/28/2021 | 199.28 | - | 199.46 | -0.09% | -0.01% | -0.41% | -0.33% | 0.24% | 0.22 | 0.22 |
| 10/29/2021 | 202.25 | - | 199.28 | 1.48% | -0.20% | -0.33% | -0.37% | 1.85% | 1.73 * | 1.73 * |

425

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | 200.85 | - | 202.25 | -0.69% | 0.66% | 1.34% | 1.66% | -2.36% | (2.19) ** | (2.18) ** |
| 11/2/2021 | 198.46 | - | 200.85 | -1.20% | -0.20% | -0.38% | -0.42% | -0.78% | (0.72) | (0.72) |
| 11/3/2021 | 199.52 | - | 198.46 | 0.53% | -0.31% | -0.14% | -0.27% | 0.81% | 0.74 | 0.74 |
| 11/4/2021 | 191.50 | - | 199.52 | -4.10% | 0.66% | -3.53% | -2.68% | -1.42% | (1.31) | (1.25) |
| 11/5/2021 | 192.38 | - | 191.50 | 0.46% | 0.36% | 1.27% | 1.42% | -0.96% | (0.88) | (0.88) |
| 11/8/2021 | 192.44 | - | 192.38 | 0.03% | -0.08% | -0.35% | -0.33% | 0.36% | 0.33 | 0.33 |
| 11/9/2021 | 190.00 | - | 192.44 | -1.28% | -0.42% | -1.25% | -1.29% | 0.02% | 0.01 | 0.01 |
| 11/10/2021 | 192.76 | - | 190.00 | 1.44% | 0.77% | 0.76% | 1.10% | 0.34% | 0.32 | 0.32 |
| 11/11/2021 | 196.60 | - | 192.76 | 1.97% | 0.69% | 1.00% | 1.30% | 0.67% | 0.64 | 0.64 |
| 11/12/2021 | 195.30 | - | 196.60 | -0.66% | -0.42% | -0.36% | -0.50% | -0.16% | (0.15) | (0.15) |
| 11/15/2021 | 196.00 | - | 195.30 | 0.36% | 0.10% | 0.60% | 0.63% | -0.28% | (0.26) | (0.26) |
| 11/16/2021 | 195.78 | - | 196.00 | -0.11% | -0.34% | 0.90% | 0.66% | -0.77% | (0.74) | (0.74) |
| 11/17/2021 | 195.70 | - | 195.78 | -0.04% | -0.48% | 0.02% | -0.22% | 0.18% | 0.17 | 0.17 |
| 11/18/2021 | 195.34 | - | 195.70 | -0.18% | -0.24% | -0.23% | -0.31% | 0.13% | 0.12 | 0.12 |
| 11/19/2021 | 190.96 | - | 195.34 | -2.27% | -0.43% | -1.57% | -1.61% | -0.66% | (0.63) | (0.63) |
| 11/22/2021 | 194.74 | - | 190.96 | 1.96% | 0.30% | 1.28% | 1.35% | 0.61% | 0.59 | 0.59 |
| 11/23/2021 | 193.78 | - | 194.74 | -0.49% | -0.06% | 0.77% | 0.69% | -1.19% | (1.15) | (1.14) |
| 11/24/2021 | 193.36 | - | 193.78 | -0.22% | 0.18% | -0.02% | 0.11% | -0.32% | (0.31) | (0.31) |
| 11/25/2021 | 195.50 | - | 193.36 | 1.10% | 0.44% | 0.26% | 0.50% | 0.60% | 0.59 | 0.59 |
| 11/26/2021 | 181.66 | - | 195.50 | -7.34% | -3.59% | -7.26% | -8.27% | 0.93% | 0.92 | 0.88 |
| 11/29/2021 | 183.28 | - | 181.66 | 0.89% | 0.92% | 0.92% | 1.35% | -0.46% | (0.46) | (0.46) |
| 11/30/2021 | 184.22 | - | 183.28 | 0.51% | -0.79% | 0.59% | 0.17% | 0.34% | 0.34 | 0.34 |
| 12/1/2021 | 189.68 | - | 184.22 | 2.92% | 1.56% | 2.07% | 2.67% | 0.25% | 0.25 | 0.25 |
| 12/2/2021 | 187.24 | - | 189.68 | -1.29% | -0.56% | 0.09% | -0.15% | -1.14% | (1.14) | (1.13) |
| 12/3/2021 | 186.66 | - | 187.24 | -0.31% | -0.11% | -0.52% | -0.47% | 0.16% | 0.16 | 0.16 |
| 12/6/2021 | 187.06 | - | 186.66 | 0.21% | 1.43% | 0.95% | 1.64% | -1.42% | (1.42) | (1.40) |
| 12/7/2021 | 186.72 | - | 187.06 | -0.18% | 1.47% | 1.86% | 2.44% | -2.62% | (2.61) *** | (2.58) *** |
| 12/8/2021 | 185.90 | - | 186.72 | -0.44% | -0.03% | -0.53% | -0.46% | 0.02% | 0.02 | 0.02 |
| 12/9/2021 | 182.84 | - | 185.90 | -1.66% | -0.24% | -0.49% | -0.52% | -1.14% | (1.13) | (1.12) |
| 12/10/2021 | 182.50 | - | 182.84 | -0.19% | -0.49% | -0.66% | -0.79% | 0.61% | 0.60 | 0.60 |
| 12/13/2021 | 178.14 | - | 182.50 | -2.42% | -0.91% | -2.13% | -2.27% | -0.15% | (0.14) | (0.14) |
| 12/14/2021 | 180.08 | - | 178.14 | 1.08% | -0.22% | 1.19% | 0.95% | 0.13% | 0.13 | 0.13 |
| 12/15/2021 | 176.48 | - | 180.08 | -2.02% | -0.64% | -0.81% | -1.00% | -1.02% | (1.04) | (1.04) |
| 12/16/2021 | 182.14 | - | 176.48 | 3.16% | 1.18% | 3.68% | 3.81% | -0.66% | (0.66) | (0.65) |

426

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2021 | 180.84 | - | 182.14 | -0.72% | 0.21% | -0.82% | -0.58% | -0.14% | (0.14) | (0.14) |
| 12/20/2021 | 178.60 | - | 180.84 | -1.25% | -1.00% | -1.00% | -1.37% | 0.12% | 0.13 | 0.12 |
| 12/21/2021 | 184.26 | - | 178.60 | 3.12% | 1.34% | 1.33% | 1.85% | 1.27% | 1.30 | 1.29 |
| 12/22/2021 | 185.84 | - | 184.26 | 0.85% | 0.70% | 0.34% | 0.66% | 0.20% | 0.20 | 0.20 |
| 12/23/2021 | 187.40 | - | 185.84 | 0.84% | 0.56% | 0.90% | 1.07% | -0.23% | (0.24) | (0.24) |
| 12/24/2021 | 187.44 | - | 187.40 | 0.02% | -0.01% | -0.13% | -0.12% | 0.14% | 0.15 | 0.15 |
| 12/29/2021 | 188.50 | - | 187.44 | 0.56% | 0.72% | 0.60% | 0.93% | -0.36% | (0.38) | (0.38) |
| 12/30/2021 | 188.06 | - | 188.50 | -0.23% | -0.16% | -0.06% | -0.14% | -0.10% | (0.10) | (0.10) |
| 12/31/2021 | 187.00 | - | 188.06 | -0.57% | -0.23% | -0.28% | -0.36% | -0.21% | (0.22) | (0.22) |
| 1/4/2022 | 196.66 | - | 187.00 | 5.04% | 1.61% | 4.66% | 4.78% | 0.26% | 0.27 | 0.27 |
| 1/5/2022 | 197.92 | - | 196.66 | 0.64% | 0.03% | 0.11% | 0.13% | 0.51% | 0.54 | 0.54 |
| 1/6/2022 | 200.45 | - | 197.92 | 1.27% | -0.97% | 2.29% | 1.29% | -0.02% | (0.02) | (0.02) |
| 1/7/2022 | 205.25 | - | 200.45 | 2.37% | 0.33% | 1.08% | 1.10% | 1.27% | 1.33 | 1.33 |
| 1/10/2022 | 207.90 | - | 205.25 | 1.28% | -0.70% | 1.22% | 0.58% | 0.70% | 0.74 | 0.73 |
| 1/11/2022 | 207.00 | - | 207.90 | -0.43% | 0.52% | 0.31% | 0.61% | -1.04% | (1.10) | (1.09) |
| 1/12/2022 | 211.80 | - | 207.00 | 2.29% | 0.68% | 0.76% | 1.07% | 1.22% | 1.29 | 1.29 |
| 1/13/2022 | 217.10 | - | 211.80 | 2.47% | 0.08% | 2.05% | 1.74% | 0.73% | 0.77 | 0.76 |
| 1/14/2022 | 215.50 | - | 217.10 | -0.74% | -0.39% | 0.93% | 0.54% | -1.28% | (1.35) | (1.34) |
| 1/17/2022 | 214.80 | - | 215.50 | -0.33% | 0.84% | 0.60% | 1.06% | -1.39% | (1.46) | (1.45) |
| 1/18/2022 | 209.80 | - | 214.80 | -2.36% | -0.69% | -0.80% | -1.08% | -1.27% | (1.34) | (1.34) |
| 1/19/2022 | 206.95 | - | 209.80 | -1.37% | 0.25% | -0.73% | -0.42% | -0.95% | (1.02) | (1.02) |
| 1/20/2022 | 205.55 | - | 206.95 | -0.68% | 0.03% | -1.01% | -0.80% | 0.12% | 0.13 | 0.13 |
| 1/21/2022 | 199.24 | - | 205.55 | -3.12% | -1.35% | -1.39% | -1.96% | -1.16% | (1.26) | (1.24) |
| 1/24/2022 | 190.36 | - | 199.24 | -4.56% | -2.84% | -3.42% | -4.61% | 0.05% | 0.06 | 0.06 |
| 1/25/2022 | 196.70 | - | 190.36 | 3.28% | 0.98% | 3.40% | 3.45% | -0.17% | (0.19) | (0.18) |
| 1/26/2022 | 202.20 | - | 196.70 | 2.76% | 1.28% | 2.50% | 2.89% | -0.13% | (0.14) | (0.14) |
| 1/27/2022 | 203.55 | - | 202.20 | 0.67% | 0.91% | 2.03% | 2.26% | -1.60% | (1.76) * | (1.75) * |
| 1/28/2022 | 196.88 | - | 203.55 | -3.33% | -1.15% | -1.82% | -2.18% | -1.15% | (1.28) | (1.27) |
| 1/31/2022 | 197.22 | - | 196.88 | 0.17% | 0.22% | -0.15% | 0.02% | 0.15% | 0.17 | 0.17 |
| 2/1/2022 | 201.10 | - | 197.22 | 1.95% | 0.97% | 2.68% | 2.83% | -0.88% | (0.97) | (0.96) |
| 2/2/2022 | 203.05 | - | 201.10 | 0.96% | 0.58% | 0.91% | 1.10% | -0.14% | (0.16) | (0.15) |
| 2/3/2022 | 204.45 | - | 203.05 | 0.69% | -0.81% | 0.17% | -0.36% | 1.05% | 1.18 | 1.17 |
| 2/4/2022 | 200.60 | - | 204.45 | -1.90% | -0.34% | -1.35% | -1.31% | -0.59% | (0.66) | (0.66) |
| 2/7/2022 | 205.00 | - | 200.60 | 2.17% | 0.67% | 1.93% | 1.99% | 0.18% | 0.20 | 0.20 |

427

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2022 | 206.20 | - | 205.00 | 0.58% | -0.08% | 0.81% | 0.61% | -0.03% | (0.03) | (0.03) |
| 2/9/2022 | 208.00 | - | 206.20 | 0.87% | 1.15% | 0.12% | 0.80% | 0.07% | 0.08 | 0.08 |
| 2/10/2022 | 208.65 | - | 208.00 | 0.31% | 0.34% | 0.34% | 0.48% | -0.17% | (0.19) | (0.19) |
| 2/11/2022 | 206.10 | - | 208.65 | -1.23% | -0.25% | 0.80% | 0.51% | -1.74% | (1.95) * | (1.94) * |
| 2/14/2022 | 195.56 | - | 206.10 | -5.25% | -1.76% | -2.56% | -3.19% | -2.06% | (2.30) ** | (2.27) ** |
| 2/15/2022 | 198.46 | - | 195.56 | 1.47% | 1.02% | 0.21% | 0.80% | 0.67% | 0.74 | 0.74 |
| 2/16/2022 | 196.00 | - | 198.46 | -1.25% | -0.07% | -1.21% | -1.05% | -0.19% | (0.22) | (0.21) |
| 2/17/2022 | 192.64 | - | 196.00 | -1.73% | -0.81% | -1.42% | -1.68% | -0.05% | (0.05) | (0.05) |
| 2/18/2022 | 191.16 | - | 192.64 | -0.77% | -0.41% | 0.10% | -0.18% | -0.59% | (0.66) | (0.66) |
| 2/21/2022 | 191.44 | - | 191.16 | 0.15% | -0.56% | 0.35% | -0.09% | 0.24% | 0.27 | 0.27 |
| 2/22/2022 | 190.16 | - | 191.44 | -0.67% | 0.01% | 0.27% | 0.21% | -0.88% | (1.00) | (1.00) |
| 2/23/2022 | 195.98 | - | 190.16 | 3.01% | -0.06% | 0.47% | 0.31% | 2.70% | 3.12 *** | 3.11 *** |
| 2/24/2022 | 179.40 | - | 195.98 | -8.84% | -3.54% | -7.35% | -8.25% | -0.58% | (0.69) | (0.65) |
| 2/25/2022 | 188.90 | - | 179.40 | 5.16% | 3.70% | 4.95% | 6.33% | -1.17% | (1.39) | (1.32) |
| 2/28/2022 | 182.88 | - | 188.90 | -3.24% | -0.22% | -3.76% | -3.30% | 0.06% | 0.07 | 0.07 |
| 3/1/2022 | 173.22 | - | 182.88 | -5.43% | -1.89% | -4.51% | -4.93% | -0.50% | (0.59) | (0.58) |
| 3/2/2022 | 176.96 | - | 173.22 | 2.14% | 1.34% | 1.96% | 2.38% | -0.24% | (0.28) | (0.28) |
| 3/3/2022 | 168.94 | 4.00 | 176.96 | -2.30% | -2.68% | -2.36% | -3.58% | 1.29% | 1.54 | 1.49 |
| 3/4/2022 | 156.80 | - | 168.94 | -7.46% | -3.53% | -5.60% | -6.69% | -0.77% | (0.92) | (0.89) |
| 3/7/2022 | 151.62 | - | 156.80 | -3.36% | -0.57% | -1.82% | -1.89% | -1.46% | (1.76) * | (1.76) * |
| 3/8/2022 | 152.26 | - | 151.62 | 0.42% | 0.13% | 1.29% | 1.07% | -0.65% | (0.78) | (0.78) |
| 3/9/2022 | 161.80 | - | 152.26 | 6.08% | 3.36% | 5.00% | 6.05% | 0.03% | 0.03 | 0.03 |
| 3/10/2022 | 157.78 | - | 161.80 | -2.52% | -0.82% | -0.62% | -1.07% | -1.45% | (1.73) * | (1.72) * |
| 3/11/2022 | 161.10 | - | 157.78 | 2.08% | 0.87% | 1.18% | 1.41% | 0.67% | 0.80 | 0.80 |
| 3/14/2022 | 170.00 | - | 161.10 | 5.38% | 0.65% | 3.01% | 2.78% | 2.59% | 3.15 *** | 3.11 *** |
| 3/15/2022 | 168.16 | - | 170.00 | -1.09% | -0.39% | -1.61% | -1.67% | 0.58% | 0.70 | 0.69 |
| 3/16/2022 | 175.16 | - | 168.16 | 4.08% | 1.86% | 2.88% | 3.41% | 0.67% | 0.80 | 0.79 |
| 3/17/2022 | 171.72 | - | 175.16 | -1.98% | 1.22% | 0.44% | 0.97% | -2.96% | (3.57) *** | (3.53) *** |
| 3/18/2022 | 170.58 | - | 171.72 | -0.67% | 0.37% | 0.66% | 0.68% | -1.35% | (1.59) | (1.59) |
| 3/21/2022 | 168.50 | - | 170.58 | -1.23% | 0.31% | -0.14% | -0.06% | -1.17% | (1.38) | (1.37) |
| 3/22/2022 | 172.86 | - | 168.50 | 2.55% | 0.47% | 3.13% | 2.90% | -0.34% | (0.40) | (0.40) |
| 3/23/2022 | 170.00 | - | 172.86 | -1.67% | -0.26% | -1.32% | -1.40% | -0.27% | (0.32) | (0.32) |
| 3/24/2022 | 168.34 | - | 170.00 | -0.98% | 0.06% | 1.24% | 1.01% | -1.99% | (2.35) ** | (2.34) ** |
| 3/25/2022 | 167.30 | - | 168.34 | -0.62% | 0.23% | -0.67% | -0.58% | -0.04% | (0.05) | (0.04) |

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2022 | 160.48 | - | 167.30 | -4.16% | -0.02% | 0.20% | 0.05% | -4.21% | (4.92) *** | (4.91) *** |
| 3/29/2022 | 156.44 | - | 160.48 | -2.55% | 1.05% | 1.89% | 2.06% | -4.61% | (5.14) *** | (5.12) *** |
| 3/30/2022 | 151.44 | - | 156.44 | -3.25% | 0.27% | -1.22% | -1.04% | -2.21% | (2.37) ** | (2.35) ** |
| 3/31/2022 | 148.30 | - | 151.44 | -2.10% | -0.72% | -0.83% | -1.25% | -0.85% | (0.90) | (0.89) |
| 4/1/2022 | 147.04 | - | 148.30 | -0.85% | 0.28% | 0.71% | 0.59% | -1.44% | (1.53) | (1.53) |
| 4/4/2022 | 146.30 | - | 147.04 | -0.50% | 0.33% | -0.86% | -0.73% | 0.22% | 0.24 | 0.24 |
| 4/5/2022 | 147.00 | - | 146.30 | 0.48% | 0.60% | -0.03% | 0.13% | 0.35% | 0.37 | 0.37 |
| 4/6/2022 | 143.34 | - | 147.00 | -2.52% | -0.49% | -1.12% | -1.37% | -1.15% | (1.21) | (1.21) |
| 4/7/2022 | 140.58 | - | 143.34 | -1.94% | -0.31% | -0.03% | -0.35% | -1.59% | (1.68) * | (1.67) * |
| 4/8/2022 | 144.60 | - | 140.58 | 2.82% | 1.39% | 1.46% | 1.83% | 0.99% | 1.05 | 1.04 |
| 4/11/2022 | 144.94 | - | 144.60 | 0.23% | -0.61% | 0.80% | 0.16% | 0.08% | 0.08 | 0.08 |
| 4/12/2022 | 143.26 | - | 144.94 | -1.17% | -0.53% | -2.38% | -2.48% | 1.31% | 1.38 | 1.37 |
| 4/13/2022 | 144.26 | - | 143.26 | 0.70% | 0.04% | -0.04% | -0.18% | 0.87% | 0.91 | 0.91 |
| 4/14/2022 | 145.86 | - | 144.26 | 1.10% | 0.49% | 1.01% | 0.95% | 0.15% | 0.16 | 0.16 |
| 4/19/2022 | 145.70 | - | 145.86 | -0.11% | -0.29% | 0.66% | 0.22% | -0.33% | (0.35) | (0.34) |
| 4/20/2022 | 148.88 | - | 145.70 | 2.16% | 0.39% | 2.30% | 1.97% | 0.19% | 0.20 | 0.19 |
| 4/21/2022 | 150.06 | - | 148.88 | 0.79% | 0.18% | 0.15% | 0.06% | 0.73% | 0.77 | 0.76 |
| 4/22/2022 | 146.70 | - | 150.06 | -2.26% | -1.37% | -2.27% | -2.84% | 0.58% | 0.61 | 0.60 |
| 4/25/2022 | 144.18 | - | 146.70 | -1.73% | -1.79% | -3.37% | -3.99% | 2.26% | 2.38 ** | 2.36 ** |
| 4/26/2022 | 142.98 | - | 144.18 | -0.84% | -0.01% | -3.28% | -2.87% | 2.03% | 2.12 ** | 2.07 ** |
| 4/27/2022 | 141.92 | - | 142.98 | -0.74% | 0.39% | 1.69% | 1.48% | -2.22% | (2.32) ** | (2.31) ** |
| 4/28/2022 | 146.30 | - | 141.92 | 3.04% | 1.16% | 1.34% | 1.60% | 1.44% | 1.49 | 1.48 |
| 4/29/2022 | 148.20 | - | 146.30 | 1.29% | 0.46% | 0.41% | 0.45% | 0.84% | 0.87 | 0.86 |
| 5/3/2022 | 151.00 | - | 148.20 | 1.87% | 0.04% | 1.85% | 1.40% | 0.47% | 0.49 | 0.48 |
| 5/4/2022 | 150.56 | - | 151.00 | -0.29% | -0.98% | -0.02% | -0.69% | 0.40% | 0.42 | 0.41 |
| 5/5/2022 | 149.82 | - | 150.56 | -0.49% | 0.00% | -2.33% | -2.05% | 1.56% | 1.61 | 1.58 |
| 5/6/2022 | 148.64 | - | 149.82 | -0.79% | -1.51% | -1.13% | -1.90% | 1.11% | 1.14 | 1.13 |
| 5/9/2022 | 145.98 | - | 148.64 | -1.81% | -2.37% | -2.08% | -3.11% | 1.30% | 1.35 | 1.33 |
| 5/10/2022 | 143.64 | - | 145.98 | -1.62% | 0.36% | 0.48% | 0.45% | -2.06% | (2.14) ** | (2.13) ** |
| 5/11/2022 | 147.30 | - | 143.64 | 2.52% | 1.40% | 0.87% | 1.31% | 1.21% | 1.25 | 1.23 |
| 5/12/2022 | 145.94 | - | 147.30 | -0.93% | -1.41% | -2.06% | -2.60% | 1.67% | 1.71 * | 1.70 * |
| 5/13/2022 | 150.36 | - | 145.94 | 2.98% | 2.45% | 2.98% | 3.60% | -0.61% | (0.63) | (0.62) |
| 5/16/2022 | 151.70 | - | 150.36 | 0.89% | 0.52% | -0.46% | -0.24% | 1.13% | 1.16 | 1.15 |
| 5/17/2022 | 155.86 | - | 151.70 | 2.71% | 0.71% | 0.75% | 0.86% | 1.84% | 1.88 * | 1.88 * |

**Exhibit 10b**

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 | 155.20 | - | 155.86 | -0.42% | -0.95% | -0.99% | -1.44% | 1.01% | 1.03 | 1.02 |
| 5/19/2022 | 153.28 | - | 155.20 | -1.24% | -1.57% | -1.62% | -2.27% | 1.03% | 1.04 | 1.03 |
| 5/20/2022 | 152.72 | - | 153.28 | -0.37% | 1.11% | 0.81% | 1.13% | -1.50% | (1.52) | (1.51) |
| 5/23/2022 | 157.74 | - | 152.72 | 3.23% | 1.61% | 2.22% | 2.53% | 0.70% | 0.71 | 0.70 |
| 5/24/2022 | 162.78 | - | 157.74 | 3.15% | -0.57% | 2.06% | 1.28% | 1.87% | 1.88 * | 1.84 * |
| 5/25/2022 | 163.88 | - | 162.78 | 0.67% | 0.49% | 0.60% | 0.64% | 0.04% | 0.04 | 0.03 |
| 5/26/2022 | 167.68 | - | 163.88 | 2.29% | 0.75% | 1.25% | 1.30% | 0.99% | 0.99 | 0.99 |
| 5/27/2022 | 170.38 | - | 167.68 | 1.60% | 0.33% | 1.08% | 0.96% | 0.64% | 0.64 | 0.64 |
| 5/30/2022 | 171.22 | - | 170.38 | 0.49% | 0.30% | -0.40% | -0.29% | 0.78% | 0.78 | 0.78 |
| 5/31/2022 | 169.06 | - | 171.22 | -1.27% | -0.02% | 0.39% | 0.22% | -1.49% | (1.50) | (1.50) |
| 6/1/2022 | 167.80 | - | 169.06 | -0.75% | -0.80% | -0.42% | -0.84% | 0.09% | 0.10 | 0.09 |
| 6/6/2022 | 171.36 | - | 167.80 | 2.10% | 1.01% | 0.92% | 1.15% | 0.95% | 0.96 | 0.95 |
| 6/7/2022 | 169.00 | - | 171.36 | -1.39% | -0.18% | -0.68% | -0.77% | -0.62% | (0.62) | (0.62) |
| 6/8/2022 | 168.56 | - | 169.00 | -0.26% | -0.13% | -0.86% | -0.91% | 0.65% | 0.65 | 0.65 |
| 6/9/2022 | 165.92 | - | 168.56 | -1.58% | -1.43% | -1.67% | -2.21% | 0.63% | 0.63 | 0.63 |
| 6/10/2022 | 159.80 | - | 165.92 | -3.76% | -2.10% | -2.57% | -3.29% | -0.47% | (0.48) | (0.47) |
| 6/13/2022 | 156.08 | - | 159.80 | -2.36% | -1.71% | -0.08% | -1.01% | -1.35% | (1.36) | (1.33) |
| 6/14/2022 | 156.76 | - | 156.08 | 0.43% | -0.30% | 2.66% | 1.94% | -1.51% | (1.51) | (1.48) |
| 6/15/2022 | 160.76 | - | 156.76 | 2.52% | 1.19% | 1.90% | 2.07% | 0.45% | 0.45 | 0.45 |
| 6/16/2022 | 153.64 | - | 160.76 | -4.53% | -3.11% | -3.94% | -5.00% | 0.47% | 0.47 | 0.46 |
| 6/17/2022 | 155.92 | - | 153.64 | 1.47% | -0.16% | -0.28% | -0.42% | 1.89% | 1.90 * | 1.89 * |
| 6/20/2022 | 160.12 | - | 155.92 | 2.66% | 1.30% | 4.59% | 4.32% | -1.66% | (1.65) * | (1.62) |
| 6/21/2022 | 160.42 | - | 160.12 | 0.19% | 0.29% | 0.07% | 0.11% | 0.08% | 0.08 | 0.08 |
| 6/22/2022 | 161.34 | - | 160.42 | 0.57% | -0.78% | -0.04% | -0.56% | 1.13% | 1.13 | 1.12 |
| 6/23/2022 | 154.08 | - | 161.34 | -4.60% | -0.96% | -2.13% | -2.31% | -2.29% | (2.27) ** | (2.26) ** |
| 6/24/2022 | 158.94 | - | 154.08 | 3.11% | 2.56% | 1.98% | 2.84% | 0.26% | 0.26 | 0.25 |
| 6/27/2022 | 158.64 | - | 158.94 | -0.19% | 0.73% | 0.12% | 0.38% | -0.57% | (0.55) | (0.55) |
| 6/28/2022 | 160.02 | - | 158.64 | 0.87% | 0.77% | 1.11% | 1.19% | -0.32% | (0.32) | (0.32) |
| 6/29/2022 | 156.76 | - | 160.02 | -2.06% | -0.39% | 0.42% | 0.02% | -2.08% | (2.04) ** | (2.03) ** |
| 6/30/2022 | 153.12 | - | 156.76 | -2.35% | -1.96% | -2.54% | -3.22% | 0.87% | 0.85 | 0.84 |
| 7/1/2022 | 153.20 | - | 153.12 | 0.05% | -0.02% | -0.11% | -0.23% | 0.28% | 0.27 | 0.27 |
| 7/4/2022 | 155.52 | - | 153.20 | 1.50% | 0.70% | 1.02% | 1.07% | 0.44% | 0.42 | 0.42 |
| 7/5/2022 | 147.48 | - | 155.52 | -5.31% | -2.65% | -3.28% | -4.16% | -1.15% | (1.12) | (1.10) |
| 7/6/2022 | 146.86 | - | 147.48 | -0.42% | 1.21% | -0.71% | -0.03% | -0.39% | (0.38) | (0.37) |

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|------|------|------|------|------|------|------|------|------|------|------|
| 7/7/2022 | 151.02 | - | 146.86 | 2.79% | 1.25% | 3.07% | 2.99% | -0.20% | (0.20) | (0.19) |
| 7/8/2022 | 151.96 | - | 151.02 | 0.62% | 0.11% | -1.25% | -1.06% | 1.68% | 1.64 | 1.63 |
| 7/11/2022 | 151.00 | - | 151.96 | -0.63% | -0.06% | 0.17% | -0.02% | -0.61% | (0.60) | (0.59) |
| 7/12/2022 | 152.14 | - | 151.00 | 0.75% | 0.16% | 0.51% | 0.36% | 0.39% | 0.38 | 0.38 |
| 7/13/2022 | 149.22 | - | 152.14 | -1.94% | -0.74% | -0.82% | -1.17% | -0.77% | (0.75) | (0.75) |
| 7/14/2022 | 145.54 | - | 149.22 | -2.50% | -1.56% | -2.66% | -3.07% | 0.57% | 0.56 | 0.55 |
| 7/15/2022 | 150.30 | - | 145.54 | 3.22% | 1.69% | 0.98% | 1.58% | 1.64% | 1.60 | 1.58 |
| 7/18/2022 | 154.22 | - | 150.30 | 2.57% | 0.90% | 1.45% | 1.52% | 1.05% | 1.02 | 1.02 |
| 7/19/2022 | 158.22 | - | 154.22 | 2.56% | 1.05% | 1.48% | 1.65% | 0.92% | 0.89 | 0.88 |
| 7/20/2022 | 157.64 | - | 158.22 | -0.37% | -0.24% | -1.14% | -1.12% | 0.76% | 0.73 | 0.73 |
| 7/21/2022 | 158.96 | - | 157.64 | 0.83% | 0.32% | 0.76% | 0.67% | 0.17% | 0.16 | 0.16 |
| 7/22/2022 | 157.84 | - | 158.96 | -0.71% | 0.17% | -1.22% | -0.95% | 0.24% | 0.23 | 0.23 |
| 7/25/2022 | 160.72 | - | 157.84 | 1.81% | 0.32% | 2.02% | 1.63% | 0.18% | 0.17 | 0.17 |
| 7/26/2022 | 156.88 | - | 160.72 | -2.42% | -0.19% | -0.42% | -0.54% | -1.88% | (1.82) * | (1.82) * |
| 7/27/2022 | 157.66 | - | 156.88 | 0.50% | 0.53% | 1.00% | 0.96% | -0.47% | (0.45) | (0.45) |
| 7/28/2022 | 150.34 | - | 157.66 | -4.75% | 0.19% | -1.98% | -1.52% | -3.23% | (3.12) *** | (3.08) *** |
| 7/29/2022 | 157.18 | - | 150.34 | 4.45% | 1.12% | 1.62% | 1.78% | 2.67% | 2.58 *** | 2.56 ** |
| 8/1/2022 | 159.80 | - | 157.18 | 1.65% | -0.17% | 3.99% | 2.85% | -1.19% | (1.14) | (1.10) |
| 8/2/2022 | 160.02 | - | 159.80 | 0.14% | -0.22% | -1.20% | -1.15% | 1.29% | 1.23 | 1.22 |
| 8/3/2022 | 163.32 | - | 160.02 | 2.04% | 0.52% | 1.21% | 1.11% | 0.93% | 0.88 | 0.88 |
| 8/4/2022 | 162.48 | - | 163.32 | -0.52% | 0.26% | -0.30% | -0.17% | -0.35% | (0.33) | (0.33) |
| 8/5/2022 | 164.00 | - | 162.48 | 0.93% | -0.17% | 0.26% | -0.02% | 0.96% | 0.91 | 0.90 |
| 8/8/2022 | 166.00 | - | 164.00 | 1.21% | 0.52% | 0.63% | 0.68% | 0.53% | 0.51 | 0.50 |
| 8/9/2022 | 165.86 | - | 166.00 | -0.08% | -0.08% | 0.87% | 0.49% | -0.58% | (0.55) | (0.55) |
| 8/10/2022 | 169.76 | - | 165.86 | 2.32% | 0.51% | -0.65% | -0.28% | 2.60% | 2.47 ** | 2.45 ** |
| 8/11/2022 | 168.98 | 2.25 | 169.76 | 0.86% | -0.16% | 0.48% | 0.15% | 0.71% | 0.67 | 0.67 |
| 8/12/2022 | 171.60 | - | 168.98 | 1.54% | 0.45% | 0.53% | 0.57% | 0.96% | 0.90 | 0.90 |
| 8/15/2022 | 171.56 | - | 171.60 | -0.02% | 0.13% | -0.39% | -0.31% | 0.29% | 0.27 | 0.27 |
| 8/16/2022 | 170.50 | - | 171.56 | -0.62% | 0.27% | 0.30% | 0.29% | -0.91% | (0.85) | (0.85) |
| 8/17/2022 | 168.68 | - | 170.50 | -1.07% | -0.48% | -0.42% | -0.73% | -0.35% | (0.32) | (0.32) |
| 8/18/2022 | 168.50 | - | 168.68 | -0.11% | 0.59% | 0.37% | 0.55% | -0.65% | (0.61) | (0.61) |
| 8/19/2022 | 165.28 | - | 168.50 | -1.93% | -0.10% | -0.93% | -0.86% | -1.07% | (0.99) | (0.99) |
| 8/22/2022 | 163.08 | - | 165.28 | -1.34% | -0.51% | -0.10% | -0.51% | -0.83% | (0.77) | (0.77) |
| 8/23/2022 | 163.60 | - | 163.08 | 0.32% | -0.68% | -0.87% | -1.20% | 1.52% | 1.42 | 1.41 |

431

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2022 | 162.62 | - | 163.60 | -0.60% | -0.18% | -1.55% | -1.39% | 0.79% | 0.73 | 0.72 |
| 8/25/2022 | 164.16 | - | 162.62 | 0.94% | 0.15% | 0.22% | 0.14% | 0.80% | 0.75 | 0.74 |
| 8/26/2022 | 162.10 | - | 164.16 | -1.26% | -0.66% | -0.34% | -0.79% | -0.47% | (0.44) | (0.44) |
| 8/30/2022 | 164.70 | - | 162.10 | 1.59% | -0.77% | 0.65% | -0.12% | 1.71% | 1.59 | 1.57 |
| 8/31/2022 | 164.50 | - | 164.70 | -0.12% | -0.94% | -0.19% | -0.83% | 0.71% | 0.66 | 0.65 |
| 9/1/2022 | 161.40 | - | 164.50 | -1.90% | -1.96% | -1.74% | -2.62% | 0.72% | 0.67 | 0.66 |
| 9/2/2022 | 168.64 | - | 161.40 | 4.39% | 1.82% | 2.74% | 3.07% | 1.32% | 1.22 | 1.21 |
| 9/5/2022 | 166.50 | - | 168.64 | -1.28% | -0.12% | 0.05% | -0.14% | -1.13% | (1.05) | (1.05) |
| 9/6/2022 | 167.88 | - | 166.50 | 0.83% | 0.30% | 0.64% | 0.56% | 0.27% | 0.25 | 0.25 |
| 9/7/2022 | 164.10 | - | 167.88 | -2.28% | -0.72% | -1.66% | -1.82% | -0.46% | (0.42) | (0.42) |
| 9/8/2022 | 166.26 | - | 164.10 | 1.31% | 0.36% | 0.61% | 0.57% | 0.74% | 0.68 | 0.68 |
| 9/9/2022 | 168.84 | - | 166.26 | 1.54% | 1.27% | 0.64% | 1.14% | 0.40% | 0.37 | 0.36 |
| 9/12/2022 | 173.96 | - | 168.84 | 2.99% | 1.64% | 2.27% | 2.62% | 0.36% | 0.34 | 0.33 |
| 9/13/2022 | 171.94 | - | 173.96 | -1.17% | -1.28% | -0.97% | -1.64% | 0.48% | 0.44 | 0.44 |
| 9/14/2022 | 169.90 | - | 171.94 | -1.19% | -1.47% | -1.42% | -2.11% | 0.91% | 0.84 | 0.84 |
| 9/15/2022 | 172.24 | - | 169.90 | 1.37% | 0.10% | 2.18% | 1.62% | -0.25% | (0.23) | (0.23) |
| 9/16/2022 | 171.14 | - | 172.24 | -0.64% | -0.59% | -0.01% | -0.48% | -0.16% | (0.15) | (0.15) |
| 9/20/2022 | 170.92 | - | 171.14 | -0.13% | -0.73% | 0.82% | 0.07% | -0.20% | (0.19) | (0.19) |
| 9/21/2022 | 167.80 | - | 170.92 | -1.84% | 0.66% | -1.64% | -0.98% | -0.86% | (0.80) | (0.79) |
| 9/22/2022 | 166.26 | - | 167.80 | -0.92% | -1.22% | -1.80% | -2.22% | 1.30% | 1.21 | 1.20 |
| 9/23/2022 | 161.86 | - | 166.26 | -2.68% | -1.96% | -2.33% | -3.05% | 0.37% | 0.34 | 0.34 |
| 9/26/2022 | 160.82 | - | 161.86 | -0.64% | -0.19% | -2.29% | -1.98% | 1.33% | 1.23 | 1.22 |
| 9/27/2022 | 155.84 | - | 160.82 | -3.15% | -0.81% | -1.51% | -1.73% | -1.42% | (1.31) | (1.30) |
| 9/28/2022 | 151.08 | - | 155.84 | -3.10% | 0.26% | -2.66% | -1.98% | -1.12% | (1.03) | (1.01) |
| 9/29/2022 | 144.66 | - | 151.08 | -4.34% | -1.90% | -3.18% | -3.67% | -0.67% | (0.61) | (0.61) |
| 9/30/2022 | 144.30 | - | 144.66 | -0.25% | 0.49% | 0.69% | 0.70% | -0.95% | (0.87) | (0.87) |
| 10/3/2022 | 145.08 | - | 144.30 | 0.54% | 0.27% | -0.57% | -0.39% | 0.93% | 0.86 | 0.85 |
| 10/4/2022 | 150.74 | - | 145.08 | 3.83% | 2.60% | 3.81% | 4.35% | -0.53% | (0.49) | (0.48) |
| 10/5/2022 | 147.62 | - | 150.74 | -2.09% | -0.64% | -1.65% | -1.77% | -0.32% | (0.30) | (0.30) |
| 10/6/2022 | 144.80 | - | 147.62 | -1.93% | -0.55% | -0.26% | -0.66% | -1.27% | (1.17) | (1.17) |
| 10/7/2022 | 143.48 | - | 144.80 | -0.92% | -0.32% | -0.53% | -0.74% | -0.18% | (0.16) | (0.16) |
| 10/10/2022 | 143.24 | - | 143.48 | -0.17% | -0.59% | -0.95% | -1.21% | 1.04% | 0.97 | 0.97 |
| 10/11/2022 | 140.16 | - | 143.24 | -2.17% | -1.13% | -1.91% | -2.26% | 0.08% | 0.08 | 0.08 |
| 10/12/2022 | 135.68 | - | 140.16 | -3.25% | -0.99% | -2.60% | -2.72% | -0.53% | (0.49) | (0.49) |

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2022 | 142.54 | - | 135.68 | 4.93% | 0.59% | 3.89% | 3.25% | 1.68% | 1.56 | 1.52 |
| 10/14/2022 | 142.82 | - | 142.54 | 0.20% | 0.21% | 0.21% | 0.16% | 0.03% | 0.03 | 0.03 |
| 10/17/2022 | 145.40 | - | 142.82 | 1.79% | 1.16% | 2.19% | 2.27% | -0.48% | (0.44) | (0.44) |
| 10/18/2022 | 147.50 | - | 145.40 | 1.43% | 0.22% | -0.56% | -0.44% | 1.87% | 1.73 * | 1.73 * |
| 10/19/2022 | 144.30 | - | 147.50 | -2.19% | -0.39% | -0.16% | -0.47% | -1.73% | (1.59) | (1.59) |
| 10/20/2022 | 145.34 | - | 144.30 | 0.72% | 0.37% | 0.78% | 0.70% | 0.02% | 0.02 | 0.02 |
| 10/21/2022 | 145.04 | - | 145.34 | -0.21% | 0.16% | 0.38% | 0.26% | -0.47% | (0.43) | (0.43) |
| 10/24/2022 | 148.94 | - | 145.04 | 2.65% | 0.63% | 0.51% | 0.64% | 2.01% | 1.84 * | 1.84 * |
| 10/25/2022 | 150.22 | - | 148.94 | 0.86% | 0.43% | -4.04% | -3.01% | 3.87% | 3.53 *** | 3.38 *** |
| 10/26/2022 | 149.82 | - | 150.22 | -0.27% | 0.75% | -0.01% | 0.39% | -0.66% | (0.59) | (0.58) |
| 10/27/2022 | 150.26 | - | 149.82 | 0.29% | 0.20% | 1.19% | 0.90% | -0.60% | (0.54) | (0.54) |
| 10/28/2022 | 146.44 | - | 150.26 | -2.58% | -0.45% | -3.43% | -2.89% | 0.32% | 0.28 | 0.28 |
| 10/31/2022 | 147.76 | - | 146.44 | 0.90% | 0.54% | 1.78% | 1.55% | -0.65% | (0.58) | (0.58) |
| 11/1/2022 | 150.34 | - | 147.76 | 1.73% | 1.34% | 1.93% | 2.18% | -0.45% | (0.40) | (0.40) |
| 11/2/2022 | 150.10 | - | 150.34 | -0.16% | -0.48% | -0.63% | -0.89% | 0.73% | 0.65 | 0.65 |
| 11/3/2022 | 149.52 | - | 150.10 | -0.39% | 0.44% | 0.83% | 0.79% | -1.18% | (1.07) | (1.06) |
| 11/4/2022 | 153.52 | - | 149.52 | 2.64% | 1.89% | 4.31% | 4.27% | -1.63% | (1.47) | (1.45) |
| 11/7/2022 | 152.60 | - | 153.52 | -0.60% | -0.22% | -1.73% | -1.50% | 0.90% | 0.81 | 0.80 |
| 11/8/2022 | 154.18 | - | 152.60 | 1.03% | 0.18% | 0.37% | 0.28% | 0.75% | 0.67 | 0.67 |
| 11/9/2022 | 154.40 | - | 154.18 | 0.14% | -0.16% | -0.58% | -0.60% | 0.75% | 0.67 | 0.67 |
| 11/10/2022 | 157.00 | - | 154.40 | 1.67% | 1.63% | 0.19% | 1.20% | 0.47% | 0.43 | 0.42 |
| 11/11/2022 | 158.22 | - | 157.00 | 0.77% | -0.44% | 0.19% | -0.28% | 1.05% | 0.95 | 0.94 |
| 11/14/2022 | 157.62 | - | 158.22 | -0.38% | 0.77% | 1.38% | 1.40% | -1.78% | (1.61) | (1.60) |
| 11/15/2022 | 157.22 | - | 157.62 | -0.25% | -0.30% | 0.09% | -0.25% | 0.00% | (0.00) | (0.00) |
| 11/16/2022 | 154.40 | - | 157.22 | -1.81% | -0.49% | -1.10% | -1.20% | -0.61% | (0.54) | (0.54) |
| 11/17/2022 | 156.66 | - | 154.40 | 1.45% | 0.03% | 1.74% | 1.11% | 0.34% | 0.30 | 0.30 |
| 11/18/2022 | 158.22 | - | 156.66 | 0.99% | 0.56% | 0.49% | 0.63% | 0.36% | 0.32 | 0.32 |
| 11/21/2022 | 157.94 | - | 158.22 | -0.18% | 0.01% | 0.46% | 0.23% | -0.40% | (0.36) | (0.36) |
| 11/22/2022 | 157.92 | - | 157.94 | -0.01% | 0.87% | 0.40% | 0.78% | -0.80% | (0.71) | (0.71) |
| 11/23/2022 | 158.28 | - | 157.92 | 0.23% | 0.20% | 0.25% | 0.21% | 0.02% | 0.02 | 0.02 |
| 11/24/2022 | 159.42 | - | 158.28 | 0.72% | 0.16% | 0.52% | 0.36% | 0.36% | 0.32 | 0.32 |
| 11/25/2022 | 159.06 | - | 159.42 | -0.23% | 0.24% | 0.31% | 0.28% | -0.50% | (0.45) | (0.45) |
| 11/28/2022 | 158.18 | - | 159.06 | -0.55% | -0.34% | -0.74% | -0.85% | 0.29% | 0.26 | 0.26 |
| 11/29/2022 | 161.00 | - | 158.18 | 1.77% | 0.34% | 3.37% | 2.45% | -0.68% | (0.61) | (0.60) |

433

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 161.24 | - | 161.00 | 0.15% | 0.66% | 0.26% | 0.54% | -0.39% | (0.35) | (0.35) |
| 12/1/2022 | 158.28 | - | 161.24 | -1.85% | 0.07% | -2.11% | -1.50% | -0.35% | (0.31) | (0.31) |
| 12/2/2022 | 156.82 | - | 158.28 | -0.93% | -0.05% | 0.58% | 0.25% | -1.17% | (1.06) | (1.05) |
| 12/5/2022 | 156.28 | - | 156.82 | -0.34% | 0.11% | -0.05% | -0.08% | -0.27% | (0.24) | (0.24) |
| 12/6/2022 | 158.76 | - | 156.28 | 1.57% | -0.70% | -0.11% | -0.68% | 2.25% | 2.03 ** | 2.02 ** |
| 12/7/2022 | 157.44 | - | 158.76 | -0.83% | -0.51% | -0.84% | -1.04% | 0.20% | 0.18 | 0.18 |
| 12/8/2022 | 156.80 | - | 157.44 | -0.41% | -0.26% | 0.09% | -0.23% | -0.18% | (0.16) | (0.16) |
| 12/9/2022 | 159.48 | - | 156.80 | 1.69% | 0.13% | 0.64% | 0.44% | 1.26% | 1.14 | 1.13 |
| 12/12/2022 | 158.14 | - | 159.48 | -0.84% | -0.43% | -0.48% | -0.72% | -0.12% | (0.11) | (0.11) |
| 12/13/2022 | 161.78 | - | 158.14 | 2.28% | 0.86% | 0.94% | 1.17% | 1.10% | 1.00 | 0.99 |
| 12/14/2022 | 160.26 | - | 161.78 | -0.94% | -0.12% | -0.34% | -0.40% | -0.54% | (0.49) | (0.49) |
| 12/15/2022 | 155.20 | - | 160.26 | -3.21% | -0.88% | -1.32% | -1.62% | -1.59% | (1.43) | (1.42) |
| 12/16/2022 | 154.42 | - | 155.20 | -0.50% | -1.32% | -0.15% | -1.15% | 0.65% | 0.58 | 0.58 |
| 12/19/2022 | 155.38 | - | 154.42 | 0.62% | 0.38% | 0.39% | 0.46% | 0.16% | 0.14 | 0.14 |
| 12/20/2022 | 155.74 | - | 155.38 | 0.23% | 0.03% | 1.31% | 0.83% | -0.60% | (0.54) | (0.54) |
| 12/21/2022 | 158.08 | - | 155.74 | 1.49% | 1.69% | 1.57% | 2.21% | -0.72% | (0.64) | (0.64) |
| 12/22/2022 | 157.14 | - | 158.08 | -0.60% | -0.33% | 0.03% | -0.31% | -0.29% | (0.26) | (0.26) |
| 12/23/2022 | 157.74 | - | 157.14 | 0.38% | 0.11% | -0.29% | -0.22% | 0.60% | 0.54 | 0.54 |
| 12/28/2022 | 158.88 | - | 157.74 | 0.72% | 0.31% | 1.24% | 0.97% | -0.25% | (0.23) | (0.23) |
| 12/29/2022 | 159.34 | - | 158.88 | 0.29% | 0.28% | 0.12% | 0.18% | 0.11% | 0.10 | 0.10 |
| 12/30/2022 | 158.52 | - | 159.34 | -0.52% | -0.79% | -0.89% | -1.27% | 0.75% | 0.68 | 0.67 |
| 1/3/2023 | 163.60 | - | 158.52 | 3.15% | 1.37% | 2.83% | 2.81% | 0.34% | 0.31 | 0.30 |
| 1/4/2023 | 168.08 | - | 163.60 | 2.70% | 0.55% | 1.98% | 1.65% | 1.05% | 0.94 | 0.94 |
| 1/5/2023 | 172.42 | - | 168.08 | 2.55% | 0.60% | 3.19% | 2.53% | 0.02% | 0.01 | 0.01 |
| 1/6/2023 | 172.10 | - | 172.42 | -0.19% | 0.76% | 0.28% | 0.64% | -0.83% | (0.74) | (0.74) |
| 1/9/2023 | 172.62 | - | 172.10 | 0.30% | 0.26% | -0.65% | -0.36% | 0.66% | 0.59 | 0.59 |
| 1/10/2023 | 171.60 | - | 172.62 | -0.59% | -0.41% | -0.11% | -0.46% | -0.13% | (0.12) | (0.12) |
| 1/11/2023 | 173.54 | - | 171.60 | 1.12% | 0.44% | 0.92% | 0.83% | 0.29% | 0.26 | 0.26 |
| 1/12/2023 | 177.08 | - | 173.54 | 2.02% | 1.01% | 2.06% | 2.01% | 0.01% | 0.01 | 0.01 |
| 1/13/2023 | 180.74 | - | 177.08 | 2.05% | 0.62% | 1.79% | 1.55% | 0.50% | 0.45 | 0.45 |
| 1/16/2023 | 182.50 | - | 180.74 | 0.97% | 0.27% | 0.67% | 0.54% | 0.43% | 0.39 | 0.39 |
| 1/17/2023 | 180.94 | - | 182.50 | -0.86% | -0.20% | -0.52% | -0.59% | -0.27% | (0.24) | (0.24) |
| 1/18/2023 | 182.10 | - | 180.94 | 0.64% | -0.26% | -0.06% | -0.34% | 0.98% | 0.89 | 0.89 |
| 1/19/2023 | 177.38 | - | 182.10 | -2.63% | -1.11% | -1.15% | -1.68% | -0.95% | (0.86) | (0.86) |

434

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2023 | 178.42 | - | 177.38 | 0.58% | 0.36% | 1.11% | 0.91% | -0.33% | (0.30) | (0.30) |
| 1/23/2023 | 179.88 | - | 178.42 | 0.81% | 0.23% | 0.21% | 0.22% | 0.59% | 0.54 | 0.54 |
| 1/24/2023 | 179.76 | - | 179.88 | -0.07% | -0.25% | 0.52% | 0.07% | -0.14% | (0.12) | (0.12) |
| 1/25/2023 | 181.72 | - | 179.76 | 1.08% | -0.18% | 0.88% | 0.37% | 0.72% | 0.65 | 0.65 |
| 1/26/2023 | 185.04 | - | 181.72 | 1.81% | 0.28% | 1.30% | 0.99% | 0.82% | 0.75 | 0.75 |
| 1/27/2023 | 185.78 | - | 185.04 | 0.40% | 0.13% | -0.15% | -0.08% | 0.48% | 0.44 | 0.43 |
| 1/30/2023 | 186.66 | - | 185.78 | 0.47% | 0.15% | 0.31% | 0.23% | 0.24% | 0.22 | 0.22 |
| 1/31/2023 | 185.84 | - | 186.66 | -0.44% | -0.22% | -0.78% | -0.76% | 0.31% | 0.29 | 0.29 |
| 2/1/2023 | 186.48 | - | 185.84 | 0.34% | -0.07% | 0.70% | 0.35% | 0.00% | (0.00) | (0.00) |
| 2/2/2023 | 188.40 | - | 186.48 | 1.02% | 1.18% | -0.85% | 0.23% | 0.79% | 0.73 | 0.71 |
| 2/3/2023 | 188.64 | - | 188.40 | 0.13% | 0.85% | 0.36% | 0.81% | -0.68% | (0.62) | (0.62) |
| 2/6/2023 | 186.54 | - | 188.64 | -1.12% | -0.83% | -0.57% | -1.05% | -0.07% | (0.06) | (0.06) |
| 2/7/2023 | 188.84 | - | 186.54 | 1.23% | 0.14% | 1.40% | 0.95% | 0.27% | 0.25 | 0.25 |
| 2/8/2023 | 189.72 | - | 188.84 | 0.46% | 0.30% | 0.93% | 0.77% | -0.30% | (0.28) | (0.28) |
| 2/9/2023 | 189.60 | - | 189.72 | -0.06% | 0.27% | 0.53% | 0.48% | -0.55% | (0.50) | (0.50) |
| 2/10/2023 | 185.72 | - | 189.60 | -2.07% | -0.49% | -0.89% | -1.02% | -1.05% | (0.96) | (0.96) |
| 2/13/2023 | 186.32 | - | 185.72 | 0.32% | 0.76% | 0.21% | 0.63% | -0.31% | (0.28) | (0.28) |
| 2/14/2023 | 187.32 | - | 186.32 | 0.54% | -0.02% | -0.16% | -0.19% | 0.73% | 0.67 | 0.66 |
| 2/15/2023 | 172.60 | - | 187.32 | -8.18% | 0.57% | -0.39% | 0.09% | -8.28% | (7.59) *** | (7.54) *** |
| 2/16/2023 | 174.66 | - | 172.60 | 1.19% | 0.31% | 1.10% | 0.88% | 0.30% | 0.28 | 0.28 |
| 2/17/2023 | 173.50 | - | 174.66 | -0.67% | -0.16% | -1.53% | -1.18% | 0.52% | 0.48 | 0.48 |
| 2/20/2023 | 175.88 | - | 173.50 | 1.36% | 0.11% | 0.12% | 0.10% | 1.26% | 1.16 | 1.16 |
| 2/21/2023 | 171.42 | - | 175.88 | -2.57% | -0.58% | 2.44% | 1.13% | -3.70% | (3.41) *** | (3.32) *** |
| 2/22/2023 | 172.82 | - | 171.42 | 0.81% | -0.62% | -0.89% | -1.10% | 1.91% | 1.72 * | 1.72 * |
| 2/23/2023 | 172.60 | 5.00 | 172.82 | 2.73% | 0.06% | -0.30% | -0.20% | 2.93% | 2.62 *** | 2.61 *** |
| 2/24/2023 | 170.58 | - | 172.60 | -1.18% | -0.38% | 0.29% | -0.16% | -1.02% | (0.90) | (0.90) |
| 2/27/2023 | 172.64 | - | 170.58 | 1.20% | 0.74% | -0.03% | 0.52% | 0.68% | 0.60 | 0.60 |
| 2/28/2023 | 174.64 | - | 172.64 | 1.15% | -0.62% | 0.91% | 0.02% | 1.13% | 1.00 | 0.99 |
| 3/1/2023 | 174.42 | - | 174.64 | -0.13% | 0.39% | 0.33% | 0.47% | -0.60% | (0.53) | (0.53) |
| 3/2/2023 | 171.76 | - | 174.42 | -1.54% | 0.50% | -0.49% | 0.08% | -1.61% | (1.43) | (1.42) |
| 3/3/2023 | 171.48 | - | 171.76 | -0.16% | 0.10% | 0.18% | 0.15% | -0.32% | (0.28) | (0.28) |
| 3/6/2023 | 172.34 | - | 171.48 | 0.50% | -0.08% | -0.21% | -0.22% | 0.72% | 0.64 | 0.64 |
| 3/7/2023 | 168.92 | - | 172.34 | -2.00% | -0.20% | 0.39% | 0.04% | -2.05% | (1.81) * | (1.81) * |
| 3/8/2023 | 168.88 | - | 168.92 | -0.02% | 0.03% | 0.95% | 0.54% | -0.57% | (0.50) | (0.50) |

435

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS $t$-statistic | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2023 | 163.42 | - | 168.88 | -3.29% | -0.56% | -1.00% | -1.04% | -2.24% | (1.99) ** | (1.98) ** |
| 3/10/2023 | 157.42 | - | 163.42 | -3.74% | -1.69% | -4.11% | -3.75% | 0.01% | 0.01 | 0.01 |
| 3/13/2023 | 147.48 | - | 157.42 | -6.52% | -2.61% | -4.53% | -4.70% | -1.83% | (1.61) | (1.57) |
| 3/14/2023 | 152.06 | - | 147.48 | 3.06% | 1.22% | 1.72% | 1.94% | 1.12% | 0.99 | 0.98 |
| 3/15/2023 | 138.24 | - | 152.06 | -9.53% | -3.69% | -5.13% | -5.99% | -3.54% | (3.11) *** | (3.01) *** |
| 3/16/2023 | 142.38 | - | 138.24 | 2.95% | 0.97% | 2.30% | 2.09% | 0.86% | 0.75 | 0.74 |
| 3/17/2023 | 139.56 | - | 142.38 | -2.00% | -1.09% | -2.62% | -2.51% | 0.51% | 0.44 | 0.44 |
| 3/20/2023 | 136.36 | - | 139.56 | -2.32% | 0.79% | -0.12% | 0.55% | -2.87% | (2.52) ** | (2.50) ** |
| 3/21/2023 | 143.14 | - | 136.36 | 4.85% | 1.71% | 3.15% | 3.23% | 1.63% | 1.43 | 1.41 |
| 3/22/2023 | 142.66 | - | 143.14 | -0.34% | 0.33% | 0.91% | 0.76% | -1.10% | (0.96) | (0.96) |
| 3/23/2023 | 139.78 | - | 142.66 | -2.04% | -0.68% | -2.37% | -2.01% | -0.03% | (0.03) | (0.03) |
| 3/24/2023 | 133.90 | - | 139.78 | -4.30% | -1.26% | -2.75% | -2.73% | -1.57% | (1.38) | (1.36) |
| 3/27/2023 | 137.00 | - | 133.90 | 2.29% | 0.77% | 1.19% | 1.32% | 0.97% | 0.85 | 0.85 |
| 3/28/2023 | 137.18 | - | 137.00 | 0.13% | 0.03% | 0.11% | 0.05% | 0.08% | 0.07 | 0.07 |
| 3/29/2023 | 142.02 | - | 137.18 | 3.47% | 1.08% | 2.03% | 2.09% | 1.38% | 1.21 | 1.20 |
| 3/30/2023 | 144.82 | - | 142.02 | 1.95% | 0.93% | 0.48% | 1.09% | 0.86% | 0.78 | 0.77 |
| 3/31/2023 | 145.80 | - | 144.82 | 0.67% | 0.14% | -0.81% | -0.34% | 1.02% | 0.95 | 0.94 |
| 4/3/2023 | 148.26 | - | 145.80 | 1.67% | 0.43% | 1.05% | 1.02% | 0.65% | 0.62 | 0.61 |
| 4/4/2023 | 146.50 | - | 148.26 | -1.19% | -0.48% | -0.74% | -0.85% | -0.35% | (0.33) | (0.33) |
| 4/5/2023 | 147.72 | - | 146.50 | 0.83% | 0.14% | 0.45% | 0.42% | 0.41% | 0.39 | 0.39 |
| 4/6/2023 | 151.62 | - | 147.72 | 2.61% | 1.09% | 1.50% | 1.91% | 0.70% | 0.66 | 0.66 |
| 4/11/2023 | 152.54 | - | 151.62 | 0.60% | 0.61% | 0.20% | 0.73% | -0.12% | (0.11) | (0.11) |
| 4/12/2023 | 153.06 | - | 152.54 | 0.34% | 0.45% | 0.21% | 0.59% | -0.25% | (0.24) | (0.24) |
| 4/13/2023 | 152.94 | - | 153.06 | -0.08% | 0.35% | 0.83% | 0.84% | -0.92% | (0.88) | (0.88) |
| 4/14/2023 | 157.88 | - | 152.94 | 3.18% | 0.44% | 2.33% | 1.78% | 1.40% | 1.34 | 1.33 |
| 4/17/2023 | 154.28 | - | 157.88 | -2.31% | 0.12% | -1.14% | -0.50% | -1.80% | (1.72) * | (1.71) * |
| 4/18/2023 | 154.96 | - | 154.28 | 0.44% | 0.32% | -0.14% | 0.25% | 0.19% | 0.18 | 0.18 |
| 4/19/2023 | 155.40 | - | 154.96 | 0.28% | -0.19% | 0.04% | -0.11% | 0.40% | 0.38 | 0.38 |
| 4/20/2023 | 154.46 | - | 155.40 | -0.61% | 0.06% | 0.09% | 0.14% | -0.75% | (0.71) | (0.71) |
| 4/21/2023 | 153.24 | - | 154.46 | -0.79% | 0.21% | -0.27% | 0.07% | -0.86% | (0.82) | (0.81) |
| 4/24/2023 | 154.20 | - | 153.24 | 0.62% | -0.05% | 0.07% | 0.02% | 0.61% | 0.58 | 0.57 |
| 4/25/2023 | 151.46 | - | 154.20 | -1.79% | -0.23% | -1.44% | -1.03% | -0.76% | (0.72) | (0.71) |
| 4/26/2023 | 153.86 | - | 151.46 | 1.57% | -0.42% | 1.04% | 0.26% | 1.31% | 1.24 | 1.23 |
| 4/27/2023 | 162.04 | - | 153.86 | 5.18% | -0.11% | 0.50% | 0.22% | 4.96% | 4.71 *** | 4.70 *** |

436

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 159.88 | - | 162.04 | -1.34% | 0.57% | -0.99% | -0.09% | -1.25% | (1.19) | (1.17) |
| 5/2/2023 | 154.94 | - | 159.88 | -3.14% | -1.13% | 1.89% | 0.24% | -3.38% | (3.23) *** | (3.09) *** |
| 5/3/2023 | 153.26 | - | 154.94 | -1.09% | 0.20% | -0.87% | -0.33% | -0.76% | (0.72) | (0.71) |
| 5/4/2023 | 148.24 | - | 153.26 | -3.33% | -0.91% | -1.46% | -1.72% | -1.61% | (1.51) | (1.50) |
| 5/5/2023 | 153.24 | - | 148.24 | 3.32% | 0.98% | 2.38% | 2.34% | 0.98% | 0.92 | 0.91 |
| 5/9/2023 | 153.58 | - | 153.24 | 0.22% | -0.27% | 0.20% | -0.14% | 0.36% | 0.34 | 0.33 |
| 5/10/2023 | 153.22 | - | 153.58 | -0.23% | -0.25% | 0.16% | -0.15% | -0.08% | (0.08) | (0.08) |
| 5/11/2023 | 153.48 | - | 153.22 | 0.17% | 0.02% | -0.09% | -0.05% | 0.22% | 0.21 | 0.21 |
| 5/12/2023 | 153.90 | - | 153.48 | 0.27% | 0.21% | 0.66% | 0.58% | -0.31% | (0.29) | (0.29) |
| 5/15/2023 | 155.02 | - | 153.90 | 0.73% | 0.30% | 1.74% | 1.33% | -0.61% | (0.58) | (0.58) |
| 5/16/2023 | 154.40 | - | 155.02 | -0.40% | -0.29% | -0.86% | -0.82% | 0.42% | 0.40 | 0.40 |
| 5/17/2023 | 155.96 | - | 154.40 | 1.01% | -0.35% | 0.04% | -0.34% | 1.34% | 1.29 | 1.28 |
| 5/18/2023 | 158.06 | - | 155.96 | 1.34% | 0.42% | 1.28% | 1.17% | 0.16% | 0.16 | 0.16 |
| 5/19/2023 | 159.42 | - | 158.06 | 0.86% | 0.16% | -0.13% | 0.06% | 0.80% | 0.76 | 0.76 |
| 5/22/2023 | 160.08 | - | 159.42 | 0.41% | 0.14% | 0.96% | 0.70% | -0.29% | (0.28) | (0.28) |
| 5/23/2023 | 163.44 | - | 160.08 | 2.08% | -0.14% | 0.43% | 0.10% | 1.98% | 1.91 * | 1.90 * |
| 5/24/2023 | 158.66 | - | 163.44 | -2.97% | -1.71% | -2.59% | -3.30% | 0.34% | 0.32 | 0.32 |
| 5/25/2023 | 156.98 | - | 158.66 | -1.06% | -0.64% | 0.37% | -0.44% | -0.63% | (0.60) | (0.60) |
| 5/26/2023 | 157.32 | - | 156.98 | 0.22% | 0.58% | 0.34% | 0.78% | -0.56% | (0.54) | (0.54) |
| 5/30/2023 | 155.80 | - | 157.32 | -0.97% | -1.16% | -1.45% | -2.08% | 1.11% | 1.08 | 1.08 |
| 5/31/2023 | 151.34 | - | 155.80 | -2.90% | -0.93% | -1.81% | -2.04% | -0.86% | (0.84) | (0.83) |
| 6/1/2023 | 152.62 | - | 151.34 | 0.84% | 0.67% | 0.78% | 1.12% | -0.28% | (0.27) | (0.27) |
| 6/2/2023 | 156.76 | - | 152.62 | 2.68% | 1.57% | 1.41% | 2.41% | 0.26% | 0.26 | 0.25 |
| 6/5/2023 | 155.78 | - | 156.76 | -0.63% | -0.11% | -0.22% | -0.27% | -0.35% | (0.35) | (0.34) |
| 6/6/2023 | 158.20 | - | 155.78 | 1.54% | 0.39% | 0.82% | 0.85% | 0.69% | 0.67 | 0.67 |
| 6/7/2023 | 158.24 | - | 158.20 | 0.03% | -0.09% | 0.70% | 0.29% | -0.26% | (0.25) | (0.25) |
| 6/8/2023 | 157.60 | - | 158.24 | -0.41% | -0.22% | -0.60% | -0.61% | 0.20% | 0.20 | 0.20 |
| 6/9/2023 | 156.34 | - | 157.60 | -0.80% | -0.42% | -0.42% | -0.72% | -0.09% | (0.09) | (0.08) |
| 6/12/2023 | 155.24 | - | 156.34 | -0.71% | 0.17% | -0.37% | -0.07% | -0.64% | (0.63) | (0.62) |
| 6/13/2023 | 156.76 | - | 155.24 | 0.97% | 0.27% | 0.79% | 0.70% | 0.27% | 0.27 | 0.27 |
| 6/14/2023 | 157.44 | - | 156.76 | 0.43% | 0.07% | 0.19% | 0.15% | 0.29% | 0.28 | 0.28 |
| 6/15/2023 | 153.80 | - | 157.44 | -2.34% | 0.21% | -0.76% | -0.27% | -2.07% | (2.03) ** | (2.02) ** |
| 6/16/2023 | 153.94 | - | 153.80 | 0.09% | 0.15% | 0.25% | 0.26% | -0.17% | (0.17) | (0.17) |
| 6/19/2023 | 153.46 | - | 153.94 | -0.31% | -0.73% | 0.24% | -0.63% | 0.32% | 0.31 | 0.31 |

437

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2023 | 154.32 | - | 153.46 | 0.56% | -0.30% | -0.44% | -0.62% | 1.18% | 1.15 | 1.15 |
| 6/21/2023 | 151.46 | - | 154.32 | -1.87% | -0.24% | -0.57% | -0.64% | -1.23% | (1.21) | (1.20) |
| 6/22/2023 | 146.96 | - | 151.46 | -3.02% | -0.79% | -1.86% | -2.01% | -1.01% | (0.99) | (0.98) |
| 6/23/2023 | 145.22 | - | 146.96 | -1.19% | -0.67% | -0.88% | -1.29% | 0.10% | 0.09 | 0.09 |
| 6/26/2023 | 144.92 | - | 145.22 | -0.21% | -0.17% | 0.21% | -0.10% | -0.11% | (0.11) | (0.11) |
| 6/27/2023 | 146.32 | - | 144.92 | 0.96% | 0.15% | 0.90% | 0.66% | 0.30% | 0.30 | 0.30 |
| 6/28/2023 | 148.34 | - | 146.32 | 1.37% | 0.72% | 0.57% | 1.05% | 0.32% | 0.32 | 0.31 |
| 6/29/2023 | 151.32 | - | 148.34 | 1.99% | -0.42% | 0.75% | -0.02% | 2.01% | 2.00 ** | 1.98 ** |
| 6/30/2023 | 153.38 | - | 151.32 | 1.35% | 0.78% | 0.93% | 1.35% | 0.00% | 0.00 | 0.00 |
| 7/3/2023 | 155.62 | - | 153.38 | 1.45% | 0.03% | 1.16% | 0.74% | 0.71% | 0.71 | 0.70 |
| 7/4/2023 | 152.56 | - | 155.62 | -1.99% | -0.06% | -0.65% | -0.49% | -1.49% | (1.49) | (1.49) |
| 7/5/2023 | 150.04 | - | 152.56 | -1.67% | -0.98% | -0.52% | -1.37% | -0.30% | (0.30) | (0.29) |
| 7/6/2023 | 146.70 | - | 150.04 | -2.25% | -2.23% | -1.83% | -3.48% | 1.23% | 1.22 | 1.18 |
| 7/7/2023 | 148.72 | - | 146.70 | 1.37% | -0.21% | -0.14% | -0.32% | 1.69% | 1.67 * | 1.67 * |
| 7/10/2023 | 148.72 | - | 148.72 | 0.00% | 0.22% | -0.34% | -0.00% | 0.00% | 0.00 | 0.00 |
| 7/11/2023 | 149.86 | - | 148.72 | 0.76% | 0.19% | -0.47% | -0.12% | 0.88% | 0.87 | 0.87 |
| 7/12/2023 | 154.80 | - | 149.86 | 3.24% | 1.87% | 2.61% | 3.53% | -0.29% | (0.29) | (0.28) |
| 7/13/2023 | 155.70 | - | 154.80 | 0.58% | 0.38% | -0.01% | 0.37% | 0.21% | 0.21 | 0.21 |
| 7/14/2023 | 155.10 | - | 155.70 | -0.39% | -0.12% | -0.39% | -0.38% | -0.01% | (0.01) | (0.01) |
| 7/17/2023 | 156.06 | - | 155.10 | 0.62% | -0.45% | 0.92% | 0.11% | 0.50% | 0.50 | 0.49 |
| 7/18/2023 | 159.38 | - | 156.06 | 2.11% | 0.70% | 1.18% | 1.45% | 0.65% | 0.65 | 0.65 |
| 7/19/2023 | 164.28 | - | 159.38 | 3.03% | 2.06% | 1.44% | 2.96% | 0.07% | 0.07 | 0.07 |
| 7/20/2023 | 164.36 | - | 164.28 | 0.05% | 0.64% | 0.93% | 1.22% | -1.17% | (1.16) | (1.16) |
| 7/21/2023 | 163.26 | - | 164.36 | -0.67% | 0.11% | -0.23% | -0.06% | -0.61% | (0.61) | (0.61) |
| 7/24/2023 | 164.36 | - | 163.26 | 0.67% | 0.12% | 0.20% | 0.22% | 0.45% | 0.45 | 0.45 |
| 7/25/2023 | 163.52 | - | 164.36 | -0.51% | 0.16% | 0.13% | 0.22% | -0.73% | (0.73) | (0.72) |
| 7/26/2023 | 164.06 | - | 163.52 | 0.33% | -0.14% | -0.77% | -0.66% | 0.99% | 0.98 | 0.98 |
| 7/27/2023 | 155.40 | - | 164.06 | -5.42% | 0.28% | -0.40% | 0.00% | -5.42% | (5.37) *** | (5.34) *** |
| 7/28/2023 | 155.74 | - | 155.40 | 0.22% | -0.08% | 0.81% | 0.41% | -0.20% | (0.20) | (0.19) |
| 7/31/2023 | 154.96 | - | 155.74 | -0.50% | 0.07% | -0.18% | -0.06% | -0.44% | (0.44) | (0.43) |
| 8/1/2023 | 151.42 | - | 154.96 | -2.31% | -0.42% | 0.43% | -0.16% | -2.15% | (2.15) ** | (2.13) ** |
| 8/2/2023 | 146.46 | - | 151.42 | -3.33% | -1.36% | -2.66% | -3.04% | -0.29% | (0.29) | (0.28) |
| 8/3/2023 | 149.16 | - | 146.46 | 1.83% | -0.22% | 0.66% | 0.18% | 1.65% | 1.65 * | 1.64 |
| 8/4/2023 | 150.74 | - | 149.16 | 1.05% | 0.48% | -0.21% | 0.29% | 0.76% | 0.76 | 0.75 |

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS *t*-statistic | Newey-West *t*-statistic |
|------|------|------|------|------|------|------|------|------|------|------|
| 8/7/2023 | 150.82 | - | 150.74 | 0.05% | -0.17% | 1.01% | 0.46% | -0.40% | (0.40) | (0.40) |
| 8/8/2023 | 147.08 | - | 150.82 | -2.51% | -0.33% | -1.41% | -1.25% | -1.26% | (1.26) | (1.24) |
| 8/9/2023 | 148.90 | - | 147.08 | 1.23% | 0.75% | 0.27% | 0.85% | 0.38% | 0.38 | 0.37 |
| 8/10/2023 | 148.00 | 2.70 | 148.90 | 1.20% | 0.77% | 0.65% | 1.12% | 0.08% | 0.08 | 0.08 |
| 8/11/2023 | 146.60 | - | 148.00 | -0.95% | -1.20% | -0.82% | -1.73% | 0.78% | 0.78 | 0.77 |
| 8/14/2023 | 145.88 | - | 146.60 | -0.49% | -0.22% | -0.47% | -0.56% | 0.07% | 0.07 | 0.07 |
| 8/15/2023 | 143.54 | - | 145.88 | -1.62% | -1.42% | -2.70% | -3.16% | 1.54% | 1.55 | 1.52 |
| 8/16/2023 | 145.00 | - | 143.54 | 1.01% | -0.43% | -1.79% | -1.62% | 2.63% | 2.65 *** | 2.61 *** |
| 8/17/2023 | 145.42 | - | 145.00 | 0.29% | -0.62% | 0.51% | -0.29% | 0.58% | 0.58 | 0.57 |
| 8/18/2023 | 144.24 | - | 145.42 | -0.81% | -0.78% | -1.14% | -1.49% | 0.67% | 0.67 | 0.66 |
| 8/21/2023 | 143.66 | - | 144.24 | -0.40% | -0.22% | -0.29% | -0.41% | 0.01% | 0.01 | 0.01 |
| 8/22/2023 | 142.70 | - | 143.66 | -0.67% | 0.26% | -0.58% | -0.15% | -0.52% | (0.51) | (0.51) |
| 8/23/2023 | 143.04 | - | 142.70 | 0.24% | 0.74% | 0.69% | 1.11% | -0.88% | (0.87) | (0.87) |
| 8/24/2023 | 144.54 | - | 143.04 | 1.04% | 0.23% | 0.71% | 0.65% | 0.39% | 0.39 | 0.39 |
| 8/25/2023 | 143.98 | - | 144.54 | -0.39% | 0.01% | -0.28% | -0.19% | -0.20% | (0.20) | (0.20) |
| 8/29/2023 | 149.96 | - | 143.98 | 4.07% | 1.71% | 1.82% | 2.75% | 1.32% | 1.32 | 1.30 |
| 8/30/2023 | 149.04 | - | 149.96 | -0.62% | 0.17% | -0.56% | -0.22% | -0.40% | (0.40) | (0.39) |
| 8/31/2023 | 147.36 | - | 149.04 | -1.13% | -0.24% | -1.36% | -1.13% | 0.00% | (0.00) | (0.00) |
| 9/1/2023 | 149.06 | - | 147.36 | 1.15% | 0.24% | 0.69% | 0.64% | 0.51% | 0.51 | 0.51 |
| 9/4/2023 | 150.80 | - | 149.06 | 1.16% | -0.14% | -0.37% | -0.40% | 1.56% | 1.57 | 1.57 |
| 9/5/2023 | 149.64 | - | 150.80 | -0.77% | -0.19% | -0.04% | -0.25% | -0.52% | (0.52) | (0.52) |
| 9/6/2023 | 149.22 | - | 149.64 | -0.28% | -0.17% | -0.49% | -0.51% | 0.23% | 0.23 | 0.23 |
| 9/7/2023 | 147.98 | - | 149.22 | -0.83% | 0.15% | -0.43% | -0.15% | -0.68% | (0.69) | (0.69) |
| 9/8/2023 | 148.24 | - | 147.98 | 0.18% | 0.47% | 0.05% | 0.46% | -0.29% | (0.29) | (0.29) |
| 9/11/2023 | 149.90 | - | 148.24 | 1.11% | 0.26% | 0.88% | 0.77% | 0.34% | 0.35 | 0.34 |
| 9/12/2023 | 153.58 | - | 149.90 | 2.43% | 0.36% | 1.44% | 1.22% | 1.20% | 1.21 | 1.20 |
| 9/13/2023 | 157.24 | - | 153.58 | 2.36% | 0.00% | 1.73% | 1.06% | 1.29% | 1.30 | 1.28 |
| 9/14/2023 | 160.08 | - | 157.24 | 1.79% | 1.90% | 2.38% | 3.33% | -1.54% | (1.54) | (1.51) |
| 9/15/2023 | 161.46 | - | 160.08 | 0.86% | 0.35% | 0.24% | 0.45% | 0.41% | 0.40 | 0.40 |
| 9/18/2023 | 158.80 | - | 161.46 | -1.66% | -0.90% | -1.35% | -1.77% | 0.11% | 0.11 | 0.10 |
| 9/19/2023 | 159.22 | - | 158.80 | 0.26% | 0.06% | 1.17% | 0.77% | -0.50% | (0.51) | (0.50) |
| 9/20/2023 | 159.58 | - | 159.22 | 0.23% | 1.01% | 1.40% | 1.83% | -1.61% | (1.61) | (1.60) |
| 9/21/2023 | 156.70 | - | 159.58 | -1.82% | -0.63% | 0.17% | -0.54% | -1.28% | (1.28) | (1.26) |
| 9/22/2023 | 155.32 | - | 156.70 | -0.88% | 0.03% | 1.03% | 0.62% | -1.51% | (1.50) | (1.49) |

Exhibit 10b

**Barclays Stock Event Study Results for All Class Period Dates**

22 July 2019 through 12 October 2023

| Date | Barclays Stock Closing Price (GBX: £ x 100) | Barclays Stock Dividend (GBX: £ x 100) | Barclays Stock Prior Day Closing Price (GBX: £ x 100) | Barclays Stock Logarithmic Return | U.K. Stock Market Index Logarithmic Return | U.K. Bank Sector Index Logarithmic Return | Barclays Stock Explained Return | Barclays Stock Residual Return | OLS t-statistic | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2023 | 153.64 | - | 155.32 | -1.09% | -0.80% | -0.82% | -1.37% | 0.29% | 0.28 | 0.28 |
| 9/26/2023 | 159.68 | - | 153.64 | 3.86% | -0.05% | 0.22% | 0.02% | 3.83% | 3.82 *** | 3.81 *** |
| 9/27/2023 | 158.12 | - | 159.68 | -0.98% | -0.45% | -0.08% | -0.55% | -0.43% | (0.42) | (0.42) |
| 9/28/2023 | 159.08 | - | 158.12 | 0.61% | 0.10% | 0.30% | 0.24% | 0.36% | 0.35 | 0.35 |
| 9/29/2023 | 158.94 | - | 159.08 | -0.09% | 0.22% | 0.11% | 0.26% | -0.34% | (0.34) | (0.34) |
| 10/2/2023 | 155.82 | - | 158.94 | -1.98% | -1.34% | -1.38% | -2.24% | 0.26% | 0.25 | 0.25 |
| 10/3/2023 | 154.28 | - | 155.82 | -0.99% | -0.71% | 0.31% | -0.57% | -0.42% | (0.41) | (0.40) |
| 10/4/2023 | 153.88 | - | 154.28 | -0.26% | -0.81% | -0.71% | -1.30% | 1.04% | 1.02 | 1.01 |
| 10/5/2023 | 152.52 | - | 153.88 | -0.89% | 0.55% | 0.26% | 0.71% | -1.59% | (1.57) | (1.56) |
| 10/6/2023 | 154.76 | - | 152.52 | 1.46% | 0.59% | 1.38% | 1.41% | 0.05% | 0.05 | 0.05 |
| 10/9/2023 | 152.02 | - | 154.76 | -1.79% | -0.16% | -1.40% | -1.03% | -0.76% | (0.74) | (0.73) |
| 10/10/2023 | 156.78 | - | 152.02 | 3.08% | 1.85% | 2.25% | 3.24% | -0.15% | (0.15) | (0.15) |
| 10/11/2023 | 157.18 | - | 156.78 | 0.25% | -0.16% | 0.13% | -0.11% | 0.37% | 0.36 | 0.36 |
| 10/12/2023 | 152.28 | - | 157.18 | -3.17% | 0.29% | -0.06% | 0.23% | -3.40% | (3.33) *** | (3.32) *** |

**Sources:** Bloomberg (Barclays Stock prices and dividends, U.K. Stock Market Index and U.K. Bank Sector Index constituent prices) and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

440